#92-2054
#91-3088

**AO 256**
**(Rev. 2/86)**

CRIMINAL DOCKET · U.S. District Court

| | | | Assigned | | | U.S. | | (LAST, FIRST, MIDDLE) | | Case Filed | | Docket No. | Def. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PO ☐ | 1129 | 04 | 2909 | | ☐ WRIT | VS. | ● | WELLS, JOHN JACOB | | Mo. Day Yr. | | Docket No. | Def. |
| Misd. ☐ | | | Disp./Sentence | | ☐ JUVENILE | | | | | 05 10 90 | | 90-04023-01 | |

Felony ☒ | District | Off | Judge/Magistr. | OFFENSE ON INDEX CARD ▶ | ☐ ALIAS
Marijuana Violations | No. of Defts 5 | U.S. MAG. CASE NO. | XX

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM'G |
|---|---|---|---|
| 21:841, 952, | Conspiracy, possession with intent to | CT. 1 XX | |
| 846, 963 | distribute, distribution and importation | | |
| 46:1903 | of 1,000 kilograms or more of marijuana | | |
| 21:841 | Poss. with intent to dist. 1,000 kilgrams | | |
| | or more of marijuana | CT. 2 X | |
| 21:952 | Importation of 1,000 kilograms or more | | |
| | of marijuana | CT. 3 X | |
| 46:1903 | Poss. with intent to distribute 1,000 | | |
| | kilograms or more of marijuana from | | |
| | cargo of vessel entering U.S. | CT. 4 X | |
| | Superseding Indictment - same as original | X | |
| | 2nd Superseding Ind. - same as original | SUPERSEDING COUNTS X | |

**II. KEY DATE**

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO) | END INTERVAL TWO |
|---|---|---|

| ☐ arrest | | ☒ Indictment filed/unsealed | | a) ☐ 1st appears on pending charge / R40 | | ☐ Dismissal |
| KEY DATE | ☐ sum'ns | KEY DATE | ☐ consent to Magr. trial on complaint | KEY DATE | b) ☐ Receive file R20/21 | KEY DATE | ☐ Plea ☐ Guilty ☐ After N.G. |
| 5-7-90 | ☐ custody | 5/10/90 | ☐ Information | 5/11/90 | c) ☒ Supsdg ☐ Ind ☐ Inf | | ☐ Nolo ☐ After nolo |
| | ☐ appears—on complaint | | ☐ Felony-W/waiver | 6/14/90 | d) ☐ Order New trial | | ☐ Trial (voir dire) began ☐ Jury ☐ N.J. |
| EARLIEST OF | | APPLICABLE | | 8/2(?)/90 2nd PSG withdrawn | | APPLICABLE | |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐ PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED | |
| | | RE-TRIAL | | | | | ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP | ☐ on def motion ☐ on gov't motion |

**III. MAGISTRATE**

| Search Warrant | Issued | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO. | OUTCOME: ☐ DISMISSED |
| | Return | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | | HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| Summons | Issued | | | ☐ OR ☐ REMOVAL HEARING | Date Held ▶ | | HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| | Served | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| Arrest Warrant Issued | | | | ☐ INTERVENING INDICTMENT | | | |
| COMPLAINT ▶ | | | | | | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | | |

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

Show last names and suffix numbers of other defendants on same indictment/information:
C. SANDERS (02), James SANDERS (03)

*John Jacob Wells*
*01908-038*
*FCl*
*Jessup, GA*

ATTORNEYS
U.S. Attorney or Asst. — CRUSE-06

Michael Simpson

Defense: 1 ☒ CJA. 2 ☐ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non
**VOUCHER #** 236577

Cliff Davis
1105 Hays St.
Tallahassee, FL 32301
224-8429

CASE ASSIGNED TO:

61

Chief Judge Eugene Siler,
207 U. S. Courthouse
London, Kentucky 40741
606-878-6822

R12
10/5/90

Steven H. Sadow  PHV
800 Grant Building   Also for appeal
44 Broad St. NW
Atlanta, GA 30303
404-___-___

| 21 | 40 | In | Out |
|---|---|---|---|

● RELEASE
☐ INDICTMENT

☐ Fugitive
☐ Pers. Rec.
SET ☐ PSA
Conditions
☐ 10% Dep.
☐ Surety Bnd
☐ Collateral
☐ 3rd Prty
☐ Other

POST—INDICTMENT

| Release Date | |
| Bail Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET | Conditions |
| $ | ☐ 10% Dep. ☐ Surety Bnd |
| Date Set | ☐ Collateral |
| ☐ Bail Not Made | ☐ 3rd Prty |
| Date Bond Made | ☐ Other |

PTD

FINE AND RESTITUTION PAYMENTS | Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

APPEALS FEE PAYMENTS

AO 256
(Rev. 2/86)

**CRIMINAL DOCKET - U.S. District Court**

| | | | |
|---|---|---|---|
| PO ☐ | Assigned | ☐ WRIT | U.S. VS. |
| Misd. ☐ | 1129 04 2909 | ☐ JUVENILE | SANDERS, CHARLES RAY |
| Felony ☒ | Disp./Sentence | ☐ ALIAS | (LAST, FIRST, MIDDLE) 94-5133 |
| | District / Off / Judge/Magistr. | OFFENSE ON INDEX CARD ▶ | Marijuana Violations |

| Case Filed | | | Docket No. | Def. |
|---|---|---|---|---|
| Mo. 5 | Day 10 | Yr. 90 | 90-04023-02 | |
| No. of Def's 5 | | | ☐ U.S. MAG. CASE NO. | |

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM.? NG |
|---|---|---|---|
| 21:841, 952 | Consp., poss. with intent to dist., | | |
| 846, 963 | distribution and import. of 1,000 | | |
| 46:1903 | kilograms or more of marijuana | CT. 1 X | |
| 21:841 | Poss. with intent to dist. 1,000 kilograms | | |
| | or more of marijuana | CT. 2 X | |
| 21:952 | Import. of 1,000 kilograms or more of | CT. 3 X | |
| | marijuana | | |
| 46:1903 | Poss. with intent to dist. 1,000 kilograms | | |
| | or more of marijuana from cargo of vessel | | |
| | entering U.S. | CT. 4 X | |
| 18:1956(a)(1) | Money Laundering | CTS. 5,6,7 X | |

SUPERSEDING COUNTS
Superseding Indictment same as original
2nd SS IND.

**II. KEY DATE**

| — INTERVAL ONE — | | — END INTERVAL TWO — |
|---|---|---|
| KEY DATE | KEY DATE | KEY DATE |
| ☐ arrest ☐ sum'ns ☐ custody ☐ appears—on complaint | ☒ Indictment filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony W/waiver | ☐ 1st appears on pend-ing charge /R40 ☐ Receive file R20/21 ☐ Supsdg ☐ indt ☐ Inf ☐ Order New trial |
| EARLIEST OF | 5/10/90 APPLICABLE | APPLICABLE |
| | 5/10/90 6/14/90 6/22/90 | ☐ Dismissal ☐ Guilty ☒ After N.G. ☐ Nolo ☐ After nolo ☐ Trial (voir dire) begin ☐ Jury ☐ N.J. |
| | | 8-6-90 |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE 8-6-90 | SENTENCE DATE 10-5-90 | ☐ PTD ☐ Nolle Pros. | FINAL CHARGES DISMISSED ☐ on ST. grounds ☐ W.P. ☐ WOP | on def motion on gov't motion |

**III. MAGISTRATE**

| Search Warrant | Issued / Return | DATE | INITIAL/NO. |
|---|---|---|---|
| Summons | Issued / Served | | |
| Arrest Warrant Issued | | | |
| COMPLAINT ▶ | | | |
| Date of Arrest | OFFENSE (In Complaint) | | |

| INITIAL APPEARANCE DATE ▶ | INITIAL/NO. | OUTCOME |
|---|---|---|
| PRELIMINARY EXAMINATION | Date Scheduled ▶ | ☐ DISMISSED HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| REMOVAL HEARING | Date Held ▶ | ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| ☐ WAIVED ☐ NOT WAIVED ☐ INTERVENING INDICTMENT | Tape Number | |

CLOSED

*Refer Doc. 437*
*+ 457 to WCS*
*for ruling after*
*ECCA ruling on*
*2255 appeal*

WELLS (01), JAMES SANDERS (04), NORMAN-05

**ATTORNEYS**
U.S. Attorney or Asst. CRUSE -06

MICHAEL SIMPSON

Defense: 1 ☒ CJA  2 ☐ Ret.  3 ☐ Waived.  4 ☐ ... 7 ☐ CD

VOUCHER #   236578

Danni Vogt
P.O. Box 11301
Tallahassee, FL  32302
224-0333

*Notify Shula when*
*2255 appeal ruled*
*on by 11th Circuit so*
*she can return exhibits*

App't 8/7/96 for 2255 remand:
Vou.# 0781443
Angela Cancio
P. O. Box 10293
Tallahassee, FL 32302
997-8045
8/23/96
Richard Greenberg, Vou. 0781452   6/18/
P. O. Box 925
Tallahassee, FL 32302

Seagoville, Texas  75159
*Sanders, CR*
*09032-017*
*P.O. Box 9000*
*11 Bldg.*
*Seagoville,*
*12/29 TX 75159-*

| RULE | | | | |
|---|---|---|---|---|
| 20 | 21 | 40 | In | Out |

**BAIL ● RELEASE**

**PRE- INDICTMENT**

| Release Date | |
|---|---|
| ☐ Bail Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $ | Conditions ☐ 10% Dep. |
| Date Set | ☐ Surety Bnd ☐ Collateral |
| ☐ Bail Not Made | ☐ 3rd Prty |
| Date Bond Made | ☐ Other |

**POST- INDICTMENT**

| Release Date | |
|---|---|
| ☐ Bail Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $ 10,000 | Conditions ☐ 10% Dep. |
| Date Set 10-5-90 | ☐ Surety Bnd ☐ Collateral |
| ☐ Bail Not Made | ☐ 3rd Prty |
| Date Bond Made 10-5-90 | ☒ Other |

APPEALS FEE PAYMENTS

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

**FINE AND RESTITUTION PAYMENTS**

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE |
|---|---|---|---|
| | | | |
| | | | |

AO 256
(Rev. 2/86)

CRIMINAL DOCKET — U.S. District Court

| | | | |
|---|---|---|---|
| PO ☐ | 112904 | 2909 | |
| Misd. ☐ | | Disp./Sentence | |
| Felony X☐ | District | Off | Judge/Magistr. |

☐ WRIT
☐ JUVENILE
☐ ALIAS
OFFENSE ON INDEX CARD ►

U.S. vs. SANDERS, JAMES ANDREW (LAST, FIRST, MIDDLE)

Marijuana violations

Case Filed
| Mo. | Day | Yr. |
|---|---|---|
| 5 | 10 | 90 |

No. of Def's X 5

☐ U.S. MAG.
CASE NO. ►

Docket No. / Def.
90-04023-03

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. |
|---|---|---|---|
| 21:841, 952, 846, 963 46:1903 | Consp., Poss. with intent to distribute, distribution, and import. of 1,000 kilograms or more of marijuana     CT. 1 | X | |
| 21:841 | Poss. with intent to dist. 1,000 kilograms or more of marijuana     CT. 2 | X | |
| 21:952 | Import. of 1,000 kilograms or more of marijuana     CT. 3 | X | |
| 46:1903 | Poss. with intent to dist. 1,000 kilgrams or more of marijuana from cargo of vessel entering U.S.     CT. 4 | X | |
| | **Superseding Indictment — same as original** **2nd SS Ind.** same | SUPERSEDING COUNTS X | |

## II. KEY DATE

| INTERVAL ONE | | | 1st appears on pending charge /R40 | END INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE ← | ☐ arrest ☐ sum'ns ☐ custody ☐ appears—on complaint | KEY DATE 5/10/90 | X☐ Indictment filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony-W/waiver | KEY DATE— 5/11/90 6/14/90 |

EARLIEST OF / APPLICABLE

a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☐ Supsdg.☐ Ind☐ Inf
d) ☐ Order New trial

8 /90 Pend 21 /5/P/Wdrawn

KEY DATE— 9-24-90
APPLICABLE

☐ Dismissal
☐ Pled ☐ guilty ☐ After N.G.
☐ Nolo ☐ After nolo
☐ Trial (voir dire) began
☐ Jury ☐ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | 2nd Trial Began | DISPOSITION DATE 10-5-90 | SENTENCE DATE 12-28-90 | FINAL CHARGES DISMISSED | on def motion on gov't motion |
|---|---|---|---|---|---|---|---|
| | | RE-TRIAL | | | | ☐ PTD Nolle ☐ Pros. | ☐ on S.T. grounds ☐ W.P. ☐ WOP |

## III. MAGISTRATE

| | | DATE | INITIAL/NO. | | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | INITIAL APPEARANCE DATE ► | | | ☐ DISMISSED HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| | Return | | | PRELIMINARY EXAMINATION | Date Scheduled ► | | |
| Summons | Issued | | | OR | Date Held ► | | HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| | Served | | | ☐ REMOVAL HEARING | | | |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| COMPLAINT ► | | | | ☐ INTERVENING INDICTMENT | | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | | |

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

↳ Show last names and suffix numbers of other defendants on same indictment/information:
WELLS (01), C.R. SANDERS (02), JOHN SANDERS (04), NORMAN-05

RULE | 20 | 21 | 40 | In | Out

CRUSE-06

ATTORNEYS
U.S. Attorney or Asst.

MICHAEL SIMPSON

Defense: 1 X☐ CJA. 2 ☐ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non / Other. 6 ☐ PD. 7 ☐ CD

VOUCHER # 236579

John Williams
1343 E. Tennessee St.
Tallahassee, FL 32308
878-6686

P. O. Box 271
Sopchoppy, FL 32358
(904) 962-21008

**CLOSED**

Court Reporters notes in box R17
10/5/90
R16
6/18/90

BAIL ● RELEASE

### PRE-INDICTMENT

Release Date ____
Bail ☐ Denied
☐ Fugitive
☐ Pers. Rec.
☐ PSA

AMOUNT SET
$ ____
Conditions
☐ 10% Dep.
Date Set ____
☐ Surety Bnd
☐ Bail Not Made
☐ Collateral
Date Bond Made ____
☐ 3rd Prty
☐ Other

### POST-INDICTMENT

Release Date ____
Bail ☐ Denied
☐ Fugitive
☐ Pers. Rec.
☐ PSA

AMOUNT SET
$ 100,000 secure
by property
Conditions
☐ 10% Dep.
Date Set ____
☐ Surety Bnd
☐ Bail Not Made
☐ Collateral
Date Bond Made 5/11/90
☐ 3rd Prty
☐ Other

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |
| | | | | | |
| | | | | | |

**AO 256**
**(Rev. 2/86)**

CRIMINAL DOCKET · U.S. District Court

ECCA #90-4121

| | | Assigned | | | | | Case Filed | | | Docket No. | Def. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PO | 112904 | 1129 | ☐ WRIT | U.S. | | | Mo. | Day | Yr. | | |
| | | Disp./Sentence | ☐ JUVENILE | VS. | SANDERS, JOHN ELLIT | | 5 | 10 | 90 | 90-04023-04 | |
| Misd. ☐ | | | ☐ ALIAS | | (LAST, FIRST, MIDDLE) | | | | | | |
| Felony ☒ | District | Off | Judge/Magistr. | OFFENSE ON INDEX CARD | Marijuana Violations | | * | No. of Def's | ☒ U.S. MAG. CASE NO. | |

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. NG |
|---|---|---|---|
| 21:841, 952 | Consp., poss. with intent to distribute, | | |
| 846, 963 | distribution and importation of 1,000 | | |
| 46:1903 | kilograms or more of marijuana       CT. 1 | X | |
| 21:841 | Poss. with intent to dist. 1,000 kilograms | | |
| | or more of marijuana       CT. 2 | X | |
| 21:952 | Import. of 1,000 kilograms or more of | | |
| | marijuana       CT. 3 | X | |
| 46:1903 | Poss. with intent to dist. 1,000 kilograms | | |
| | or more of marijuana from cargo of | | |
| | vessel entering U.S.       CT. 4 | X | |
| | Superseding Indictment - same as original | | X |
| | 2nd Superseding Ind. - same as original | | |

SUPERSEDING COUNTS

**II. KEY DATE**

| INTERVAL ONE | | INTERVAL TWO | | END INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE ▶ 5-7-90 | ☐ arrest ☐ sum'ns ☐ custody ☒ appears-on complaint | KEY DATE ▶ 5/10/90 | ☒ Indictment filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information | KEY DATE ▶ 5/10/90 6/14/90 8/22/90 ☐ Felony-W/waiver |
| EARLIEST OF | | APPLICABLE | | ☐ Remand |

b) Trial begun two (or resumed) on:
- a) ☒ 1st appears on pending charge / R40
- b) ☐ Receive file R20/21
- ☒ J Supsdg: ☒ J Ind ☐ Inf
- ☐ Order New trial

END INTERVAL TWO
- ☐ Dismissal
- ☐ Guilty ☐ After N.G.
- ☐ Nolo ☐ After nolo
- ☐ Trial (voir dire) began ☐ Jury ☐ N.J.

KEY DATE ▶ 9-21-90
APPLICABLE

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE 9-21-90 | SENTENCE DATE | FINAL CHARGES DISMISSED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | ☐ PTD Nolle Pros. | ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP | on def motion ☐ on gov't motion |

**III. MAGISTRATE**

| | DATE | INITIAL/NO. | | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| Search Warrant ☐ Issued ☐ Return | | | INITIAL APPEARANCE DATE ▶ | | | ☐ DISMISSED HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Summons ☐ Issued ☐ Served | | | PRELIMINARY EXAMINATION ☐ Date Scheduled ▶ OR ☐ REMOVAL HEARING ☐ Date Held ▶ | Tape Number | | HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | ☐ WAIVED ☐ NOT WAIVED | | | |
| COMPLAINT ▶ | | | ☐ INTERVENING INDICTMENT | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

WELLS (01), C.R. SANDERS (02), JAMES SANDERS (03), NORMAN-05
CRUSE-06

RULE ☐ 20 ☐ 21 ☐ 40 ☐ In ☐ Out

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U.S. Attorney or Asst.

MICHAEL SIMPSON

9/21/90

Defense: ☒ 1 ☐ CJA. 2 ☐ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non / Other. 6 ☐ PD. 7 ☐ CD

VOUCHER # 236564

Angela Jacobs  8-6-90
518 N. Calhoun
Tallahassee, FL  32301
681-2303

Voucher # 170939

George Drumming, Jr.
317-501 E. park Avenue
Tallahassee, FL 32301
942-7555  224-9887
6/18/90
Court Reporters notes in box R15
5/25/90

Rt. 1 Box 279
Sopchoppy, FL 33258
(904) 962-4411 - parents

John Ellit Sanders
09033-017  Dorm 3
FPC  P.O. Box 600
Eglin AFB, FL
32542-7606

**BAIL ● RELEASE**

PRE-INDICTMENT

| Release Date | | |
|---|---|---|
| ☐ Bail Denied | | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $ | | Conditions ☐ 10% Dep. |
| # ☐ Date Set | | ☐ Surety Bnd ☐ Collateral |
| ☐ Bail Not Made | | ☐ 3rd Prty |
| ☐ Date Bond Made | | ☐ Other |

POST-INDICTMENT

| Release Date | | |
|---|---|---|
| ☐ Bail Denied | | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $100,000 secured | | Conditions ☐ 10% Dep. |
| by property ☐ Date Set | | ☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral ☐ 3rd Prty |
| ☐ Date Bond Made 5/15/90 | | ☐ Other |

**FINE AND RESTITUTION PAYMENTS**   ☐ Docket Entries Begin On Reverse Side

APPEALS FEE PAYMENTS

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

**AO 256 (Rev. 2/86)**

ECCA 91-3088

**CRIMINAL DOCKET · U.S. District Court**

| | Case Filed | | | Docket No. | Def. |
|---|---|---|---|---|---|
| | Mo. | Day | Yr. | | |
| | 6 | 14 | 90 | 90-04023-05 | |

U.S. VS. NORMAN, MARTIN CARL (LAST, FIRST, MIDDLE)
aka Marty Norman

PO ☐ 112904 Assigned 2909

Misd. ☐

Felony ☐ | District | Off | Judge/Magistr. | OFFENSE ON INDEX CARD ▶ Marijuana Violations

☐ WRIT ☐ JUVENILE ☐ ALIAS

No. of Def's 5 ● U.S. MAG. CASE NO. ▶

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. NG |
|---|---|---|---|
| 21:841, 952, 846, 963 & 46:1903 | Consp., poss w/i/t/dist., distribution and import. of 1,000 kilos or more of marijuana | CT. 1 X | X |
| 21:841 | Poss. w/i/t/dist. 1,000 kilo or more of marijuana | CT. 2 X | X |
| 21:952 | Import. of 1,000 kilos or more of marijuana | CT. 3 X | X |
| 46:1903 | Poss. w/i/t/dist. 1,000 kilos or more of marijuana from cargo of vessel entering U.S. | CT. 4 X | X |
| | 2nd Superseding Indictment - Same as orig. | X | |

SUPERSEDING COUNTS ▶

## II. KEY DATE

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE ▶ | KEY DATE 6/14/90 | KEY DATE 7/17/90 8/22/90 | KEY DATE 9-24-90 | |
| EARLIEST OF | APPLICABLE | | APPLICABLE | |

☐ arrest ☐ sum'ns ☐ custody ☐ appears–on complaint

☐ Indictment filed/unsealed ☐ Information ☐ Felony-W/waiver

a) ☐ 1st appears on pending charge / R40
b) ☐ Receive file R20/21
c) ☐ Supsdg/ ☐ ind/ ☐ Inf
d) ☐ Order New trial
e) ☐ Remand  f) ☐ JG-P Withdrawn

☐ Dismissal
☐ Pled ☐ guilty ☐ After N.G.
☐ Nolo ☐ After nolo
☐ Trial (voir dire) began
☐ Jury ☐ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE 10-5-90 | SENTENCE DATE 12-28-90 | FINAL CHARGES DISMISSED |
|---|---|---|---|---|---|---|---|
| | | | | | | | ☐ FTD ☐ Nolle ☐ Pros. on S.T. grounds ☐ W.P. ☐ WOP ☐ on def motion ☐ on gov't motion |

## III. MAGISTRATE

| Search Warrant | Issued / Return | DATE | INITIAL/NO. |
|---|---|---|---|
| Summons | Issued / Served | | |
| Arrest Warrant Issued | | | |
| COMPLAINT ▶ | | | |
| Date of Arrest 6/21/90 | OFFENSE (In Complaint) in Tampa | | |

INITIAL APPEARANCE DATE ▶

PRELIMINARY EXAMINATION ☐ OR REMOVAL HEARING

Date Scheduled
Date Held ▶

☐ WAIVED ☐ NOT WAIVED  Tape Number
☐ INTERVENING INDICTMENT

INITIAL/NO.

OUTCOME:
☐ DISMISSED
HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT
HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW

Show last names and suffix numbers of other defendants on same indictment/information:

WELLS-01, C. SANDERS-02, J.A. SANDERS-03, J.E. SANDERS-04 CRUSE-06

RULE ☐ ☐ ☐ ☐ : ☐ 20 21 40 In Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

**ATTORNEYS**

U.S. Attorney or Asst. Michael Simpson R/6 6/18/90, 8/3/90

Defense: 1 ☒ CJA. 2 ☐ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non / Other. 6 ☐ PD. 7 ☐ CD

Vou. # 170944:
L. William Porter, II
515 E. Park Ave., #1
Tallahassee, FL 32301
(904) 681-0600
PO Box 6022
Tall 32314

Surety:

Debbie Sherman Cooper
5162 Second Ave. North
St. Petersburg, FL 33710
R/2

6337 8th Avenue South
Gulfport, FL 33707

Sureties:

Nancy Norman
6337 8th Ave., South
Gulfport, FL 33707

John D. Norman/Linda C. Norman
1265 East Orange Blossom Circle
Bartow, FL 33830

Ronald Norman/Betty Norman
306 Lewis Road
lithia, FL 33547

**BAIL ● RELEASE**

PRE-INDICTMENT

| Release Date | |
|---|---|
| Bail Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $ | Conditions |
| Date Set | ☐ 10% Dep. ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty ☐ Other |

POST-INDICTMENT

| Release Date | |
|---|---|
| Bail Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $ 100,00 | Sureties / Conditions |
| Date Set | ☐ 10% Dep. ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made 6/21/90 | ☐ 3rd Prty ☐ Other |

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |

AO 256
(Rev. 2/86)

**CRIMINAL DOCKET · U.S. District Court**

| | | | | |
|---|---|---|---|---|
| PO ☐ | 112904 | Assigned 2909 | ☐ WRIT | U.S. vs. |
| Misd. ☐ | | Disp./Sentence | ☐ JUVENILE | (LAST, FIRST, MIDDLE) |
| Felony ☒ | District ☐ Off ☐ Judge/Magistr. | | ☐ ALIAS | **CRUSE, JOHNNY** |

OFFENSE ON INDEX CARD ▶  Marijuana

Case Filed: Mo. 8  Day 22  Yr. 90

No. of Def's 6

Docket No. 90-04023  Def. 06

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. |
|---|---|---|---|
| 21:841, 952 | Consp., poss. w/i/t/d, dist. and import. | | |
| 846, 963 | of 1,000 kilograms or more marij.   CT. 1 | | X |
| 46:1903 | | | |
| 21:841 | Poss. w/i/t/d 1,000 kilos or more of | | |
| | marij.   CT. 2 | | X |
| 21:952 | Import. of 1,000 kilos or more marij.   CT. 3 | | X |

SUPERSEDING COUNTS

**II. KEY DATE**

INTERVAL ONE

KEY DATE — EARLIEST OF:
☐ arrest
☐ sum'ns
☐ custody
☐ appears —on complaint

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)

KEY DATE — APPLICABLE: 8/22/90
☒ Indictment filed/unsealed
☐ consent to Magr. trial on complaint
☐ Information
☐ Felony-W/waiver

KEY DATE: 8/23/90
a) ☒ 1st appears on pending charge /#40
b) ☐ Receive file R20/21
c) ☐ Supsdg: ☐ ind'l ☐ Inf
d) ☐ Order New trial
e) ☐ Remand   f) ☐ G/P Withdrawn

END INTERVAL TWO

KEY DATE — APPLICABLE: 9-21-90
☐ Dismissal
☐ Pled guilty
☐ Nolo
☐ Trial (voir dire) begin
☐ Jury ☐ N.J.
☒ After N.G.
☐ After nolo

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE 9-21-90 | SENTENCE DATE | FINAL CHARGES DISMISSED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | ☐ PTD ☐ Nolle Pros. | ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP ☐ on def motion ☐ on gov't motion |

**III. MAGISTRATE**

| Search Warrant | Issued / Return | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | INITIAL APPEARANCE DATE ▶ | | ☐ DISMISSED HELD FOR GJ OR OTHER PRO-☐ CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | | | PRELIMINARY EXAMINATION ☐ Date Scheduled ▶ | | HELD FOR GJ OR OTHER PRO-☐ CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | ☐ REMOVAL HEARING ☐ Date Held ▶ | | |
| Date of Arrest | OFFENSE (In Complaint) | | | ☐ WAIVED ☐ NOT WAIVED  Tape Number | | |
| | | | | ☐ INTERVENING INDICTMENT | | |

Show last names and suffix numbers of other defendants on same indictment/information:

WELLS-01, C. SANDERS-02, J.A. SANDERS-03, J.E. SANDERS-04, NORMAN-05

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U.S. Attorney or Asst.

MIKE SIMPSON

Defense: 1 ☐ CJA.   2 ☒ Ret.   3 ☐ Waived.   4 ☐ Self.   5 ☐ Non / Other.   6 ☐ PD.   7 ☐ CD

L. Sanford Selvey
1105 Hays St.
Tallahassee, FL  32301
222-7017

Court Reporters notes in box  R17
9/21/90

12/27/91  2255 pro se:
John Cruse 09130-017
P. O. Box 40150
FPC
Tyndall AFB, FL 32403

CLOSED

3/29/93 app't for 2255
Vou. #0521377
Angela M. Cancio
P. O. Box 10293
Tallahassee, FL 32302
904/942-0125

4/7/92 No. 11-13-95
John Cruse 09130-017
FCI Tallahassee
PMB 1000
Tallahassee, FL 32311-3400

R16

6/18/90

FINE AND RESTITUTION PAYMENTS     ☐ Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

RULE: 20 ☐  21 ☐  40 ☐  In ☐  Out ☐

BAIL ● RELEASE

PRE- INDICTMENT

Release Date ____
☐ Bail Denied
☐ Fugitive
☐ Pers. Rec.
☐ PSA

AMOUNT SET $____
Conditions
☐ 10% Dep.
Date Set ____
☐ Surety Bnd
☐ Collateral
☐ Bail Not Made
☐ 3rd Prty
Date Bond Made ____
☐ Other

POST—INDICTMENT

Release Date ____
☐ Bail Denied
☐ Fugitive
☐ Pers. Rec.
☐ PSA

AMOUNT SET $50,000
Conditions
☐ 10% Dep.
Date Set 8/23/90
☐ Surety Bnd
Prop. Se
☐ Collateral
☐ Bail Not Made
☐ 3rd Prty
Date Bond Made 8/23/90
☐ Other

APPEALS FEE PAYMENTS

MASTER DOCKET...................................90−04023

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*   WELLS, C. RAY SANDERS,
JAMES SANDERS, JOHN SANDERS

AO 256A

| Yr. | Docket No. | Def. |

| DATE 1990 | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 5/10 | 1   (ALL)   INDICTMENT......7 cts. cc: USA, USPO, USM | | | | g |
| | 2   (JAMES A)   ORDER.......for Warrant Issued USM | | | | g |
| | 3   (JAMES A)   INFO.......Sheet, not arrested | | | | |
| | 4   (JOHN E)   INFO.......Sheet, custody this charge | | | | |
| | 5   (CHARLES R)   INFO.....Sheet, custody, this charge | | | | |
| | 6   (WELLS)   INFO.....Sheet, custody, this charge | | | | |
| | 7   (CHARLES R. MINUTES......of Detention Hearing.  Court | | | | |
| |    JOHN E.)   orders detention for Charles Ray | | | | |
| | Sanders. Order to follow. Court | | | | |
| | to allow release of John E. Sanders | | | | |
| | under certain conditions.  Order | | | | |
| | to follow. (Exhibits attached) | | | | |
| | 8   (WELLS)   MOTION......to Continue Detention Hearing | | | | |
| | 9   (WELLS)   ORDER.........(WCS) EOD 5/11/90 | | | | |
| | Mo. to Continue Granted. Hgr. | | | | |
| | set 5/11/90   cc: Simpson, Davis | | | | |
| 5/11 | 10   (CHARLES R.)   ORDER.....of Detention Pending Trial w/ | | | | |
| | attached 1st appear. paperwork | | | | |
| | (WCS, 5/10/90) | | | | |
| | 11   (JAMES A)   1st APPEAR....paperwork (WCS)  PD appointed. | | | | |
| | Bond set $100,000 secured by | | | | |
| | property | | | | |
| | 12   (JAMES A)   BOND........$100,000.00 secured by property | | | | |
| | 13   (WELLS)   ORDER......of Detention Pending Trial (WCS) | | | | |
| | EOD 5/11/90  cc: Simpson, Davis, Prob. | | | | |
| | USM   With attached 1st appear. | | | | |
| | paperwork | | | | |
| | 14   (WELLS)   MINUTES....of Arraignment. Pled N/G. Trial set | | | | |
| | 7/10/90 | | | | |
| | 15   (JAMES A.)   MINUTES.....of Arraignment.  Pled N/G.  Trial | | | | |
| | set 7/10/90 | | | | |
| | 16   (ALL)   ORDER......Setting Trial & Other Pre-trial | | | | |
| | Matters (WCS).  Trial set 7/10/90, | | | | |
| | 9:00 a.m., TL  cc: Handed Simpson, | | | | |
| | Davis, Williams in Courtroom | | | | td |
| 5/14 | 17   (JAMES A.)CJA 20....appointing John Williams, #236579 | | | | |
| | 18   (CHARLES R.)  CJA 20...appointing Daniel Vogt, #236578 | | | | |
| | 19   (WELLS)   CJA 20....appointing Clifford Davis, #236577 | | | | |
| | 20   (JOHN E.)   CJA 20....appointing Angela Jacobs #236564 | | | | g |
| 5/15 | 21   (JOHN E.)   ORDER....Setting Conditions of Release (WCS) | | | | |
| | w/attached 1st appear. papers 5/10/90 | | | | |
| | 22   (JOHN E.)   BOND......$100,000 secured by property | | | | |
| | 23   (JOHN E.)   MINUTES....of Arraignment.  Pled N/G. Trial | | | | |
| | set 7/10/90  Copy of Doc. 16 to Jacobs | | | | |
| | 24   (WELLS)   1st APPEAR.....paperwork from Mag. Bodiford – | | | | |
| | Appearance on complaint 5/7/90 | | | | |
| | 25   (JOHN E.)   1st APPEAR....paperwork from Mag. Bodiford – | | | | |
| | Appearance on complaint 5/7/90 | | | | |
| | 26   (CHARLES R.) 1st APPEAR...paperwork from Mag. Bodiford – | | | | |
| | Appearance on complaint 5/7/90 | | | | to |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

MASTER DOCKET........................................TCR 90-04023

| | | |
|---|---|---|
| **UNITED STATES DISTRICT COURT**<br>**CRIMINAL DOCKET**<br>AO 256A | WELLS, JOHN JACOB<br>SANDERS, CHARLES RAY<br>SANDERS, JAMES ANDREW<br>SANDERS, JOHN ELLIT | |

| DATE<br>1990 | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |

| DATE 1990 | | PROCEEDINGS (continued) | | |
|---|---|---|---|---|
| 5/15 | 27 | (CHARLES R)  ORDER.....for Arraignment | | |
| | | Written plea papers due 5/24/90 or appear | | |
| | | for arraignment 5/25/90, 1:30 p.m., TL | | |
| | | Trial set 7/10/90  cc: USA, Vogt w/forms | | shr |
| | 28 | (CHARLES R)  REQUEST....for Discovery | | td |
| 5/18 | 29 | (WELLS)  MOTION.....for discovery | 5-18- A :D | g |
| 5/22 | 30 | (JAMES A)  NOTICE....of Appearance of John O. Williams as counsel | | |
| | 31 | "  REQUEST....for Discovery | | td |
| .5/22 | 32 | (CHARLES R)  ACKNOWLEDGE......of Attorney | | |
| | 33 | "  ACKNOWLEDGE.....Consent, Waiver & Written Plea of | | |
| | | Not Guilty  WOULD NOT SIGN | | |
| | | MAILED.......copy of Doc. #16 to Vogt | | td |
| 5/23 | 34 | (JAMES)  NOTICE....of filing mortgage (original mortgage placed | | |
| | | in vault) | | g |
| 5/24 | 35 | (JAMES)  WARRANT.....exec. 5/10/90, USM, TL | | td |
| 5/25 | 36 | (CHARLES R)  MINUTES.....ARRAIGNMENT.  Deft. appeared w/atty. | | |
| | | Danni Vogt & entered a plea of N/G | | |
| | | as charged.  Trial set on 7/10/90, | | |
| | | 9:00 a.m., Talla. | | shr |
| 5/29 | 37 | (CHARLES R)  ORDER...(WS)....EOD 5/29/90 | | |
| | | Setting trial and other pre-trial matters. | | |
| | | Trial set on 7/10/90, 9:00 a.m., Talla., | | |
| | | copy:  Simpson, Vogt, USM & USPO | | s! |
| 5/30 | 38 | (ALL)  NOTICE.....Setting Status Conf. on 6/18/90, 4:00 p.m., | | |
| | | Talla., copy:  Simpson, Davis, Vogt, Williams, | | |
| | | & Jacobs | | shr |
| 6/8 | 39 | (JOHN ELLIT)  MOTION......for discovery and Brief in Support | 6:8-90 | |
| | 40 | "  MOTION......for Disclosure of Arrangements w/Witness | | |
| | 41 | "  MOTION.....for Bill of Particulars & Memo of Law | | td |
| 6/12 | 42 | (CHARLES R)  MOTION.....to adopt pleadings of co-defts. | 5-19-30 | shr |
| | 43 | (CHARLES R)  MOTION.....for disclosure of electronic or other | | |
| | | surveillance | | shr |
| | 44 | (CHARLES R)  MOTION.....for leave of court to file additional | | |
| | | motions and supplements to motions filed | | sh. |
| | 45 | (CHARLES R)  CERTIFICATE.....of compliance w/Local Rule 6(B) | | shr |
| 6/14 | 46 | (ALL)  **SUPERSEDING INDICTMENT....**Cts. 1-7 – same as original | | |
| | | except for adding defdt. | | |
| | | Martin Carl Norman  cc: | | |
| | | AUSA, USPO, Counsel | | g |
| | 47 | (NORMAN)  ORDER FOR WARRANT....as to Martin Carl Norman | | |
| | | Issued warrant and handed to USM. | | |
| | 48 | (NORMAN)  INFO SHEET..... | | |
| 6/18 | 49 | (ALL EXCEPT  ORDER....(WS)....EOD 6/18/90 | | |
| | | NORMAN)  Written plea papers to be filed by 7/3/90 | | |
| | | or defts. appear on 7/6/90, 10:00 a.m. to | | |
| | | enter oral plea.  Trial set on 7/10/90, Talla. | | |
| | | copy:  Simpson, Davis, Vogt, Williams, | | |
| | | Jacobs, USPO & USM | | shr |
| 6/18 | 50 | (CHARLEY R)  MOTION.....EMERGENCY, for amendment or revocation of | 6-18- : | |
| | | Detention Order. | | as |

| | Interval<br>(per Section II) | Start Date<br>End Date | Ltr.<br>Code | Total<br>Days |
|---|---|---|---|---|

MASTER DOCKET...................................90-04023

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET** U. S. vs

WELLS, C. RAY SANDERS, JAMES SANDERS,
JOHN SANDERS, NORMAN

AO 256A ⊕

| Yr. | Docket No. | Def. |

| DATE 1990 | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 6/18 | 51  (CHARLES R)  CERTIFICATE.....of Compliance with Local Rule 6(B) | | | | td |
| 6/18 | 52  (ALL)  MINUTES.....Status Conf. Superseding indictment filed & Gvt. will be filing a mo. to continue.  Trial estimate is 3 - 5 days. Deft. Charles R. Sanders objects to a continuance but deft. John E. Sanders does not.  Deft. Charles R. Sanders argue for release pending trial.  Gvt. objected.  Court DENIED the motion. **Trial reset on 8/20/90.** Paul Rayborn C/R | | | | shr |
| 6/22 | 53  (JOHN ELLIT)  PETITION....to contest forfeiture - Ref. WS | | | | g |
| | 54      "       AFFIDAVIT...to proceed ifp in lieu of cost bond - Ref. to WS | | | | |
| 6/28 | 55  (CHARLES R.)  ACKNOWLEDGMENT....of Attorney | | | | g |
| | 56      "        ACKNOWLEDGMENT.....**Defdt. does not waive right to appear; he wishes to appear** cc: SHR | | | | |
| 7/2 | 57  (JOHN ELLIT)  ACKNOWLEDGMENT.....of Attorney | | | | |
| | 58      "        ACKNOWLEDGMENT....Consent, Waiver and Plea of not guilty as to SS indict. | | | | |
| 7/3 | 59  (JAMES)    ACKNOWLEDGMENT....of attorney | | | | g |
| | 60      "      ACKNOWLEDGMENT...Consent, Waiver and Plea of not-guilty as to $s indict. | | | | g |
| 7/3 | 61  (NORMAN)  MEMO....from USM; defdt. arrested 6/21/90 in Tampa (on bond) | | | | g |
| 7/5 | 62  (NORMAN)  RULE 40......paperwork from MD/FL, Tampa First appearance 6/19/90.. PD appointed....**BOND $100,000.00** with personal sureties | | | | |
| | 63  (NORMAN)  NOTICE......setting arraignment, first appearance in district 7/17/90, 2:00 p.m., TL cc: Simpson, Vossler, Prob, deft. sureties | | | | td |
| 7/6 | 64  (CHARLES R.)  MINUTES....of arraignment on SS Indict; pled not guilty; **trial set for 8/20/90, 9:00 am.** | | | | g |
| | 65  (WELLS)   MINUTES....of arraignment on SS Indict.; pled not guilty; trial set 8/20/90 | | | | |
| | 66  (ALL but Norman)  ORDER SETTING TRIAL & OTHER PRE-TRIAL MATTERS... (WS)  **Trial set for 8/20/90, 9:00a.m.** in Tallahassee;  cc: Williams, Jacobs, handed to Vogt & Davis , AUSA, Ma'Su | | | | g |
| 7/9 | 67  (CHARLES R.)  LETTER...to WS from Charles Ray Sanders dated 6/16/90  cc: Vogt per WS | | | | g |
| 7/10 | 68  (NORMAN)  CJA 20......appointing L. William Porter, II, Voucher # 170944 | | | | td |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

MASTER DOCKET........................................................90-04023

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

WELLS...C. SANDERS...J.A. SANDERS...
J.E. SANDERS...NORMAN

| DATE 1990 | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| | /SEALED (per #76) | | | | |
| 7/11 | 69 (C. SANDERS) EX PARTE MOTION...to seal court record - Ref. WS | | | | g |
| 7/11 | 70 (NORMAN) WARRANT....executed 6/29/90 | | 2.17 | | |
| 7/13 | 71 (NORMAN) NOTICE....of appearance of William Porter | | | | g |
| | 72 (GVT) INFORMATION....and notice of intention to seek enhanced | | | | g |
| | sentence as to defdt. Wells | | | | |
| 7/17 | 73 (NORMAN) ORDER.......Amended (WCS) EOD 7/17/90 | | | | |
| | Adding Additional conditions of release | | | | |
| | w/ attached minute sheet for 1st appearance | | | | |
| | cc: Simpson, Porter, deft., prob. | | | | td |
| | 74 (NORMAN) MINUTES.....of Arraignment. Pled N/G. Trial set 8/20/90 | | | | |
| | 75 (NORMAN) ORDER.......(WCS) EOD 7/17/90 | | | | |
| | Setting Trial and Other Pre-trial Matters | | | | |
| | Trial set 8/20/90, 9:00 a.m., TL | | | | |
| | cc: handed Simpson, Porter in Ctrm | | | | td |
| 7/17 | 76 (CHARLES R.) ORDER...(WS) Doc. #69 is GRANTED. Docs. #69 and | | | | |
| | #67 ordered SEALED. cc: Vogt | | | | g |
| 7/20 | 77 (NORMAN) REQUEST....for discovery | | | | g |
| 7/26 | 78 (JOHN ELLIT) MOTION...to withdraw by Angela Jacobs and Substitute | | | | |
| | counsel - Ref. to WS | | 2.26 | | g |
| 7/27 | 79 (ALL) NOTICE.....Setting status conf. on 8/3/90, 4:00 p.m., | | | | |
| | Talla., copy: Simpson, Porter, Williams, Jacobs, | | | | |
| | Vogt, Davis | | | | shr |
| 7/31 | 80 (NORMAN) MOTION...for bill of particulars | | | | g |
| 8/6 | 81 (JOHN ELLIT) ORDER......(WS) EOD 8/6/90 | | | | |
| | Mo. to Withdraw as Counsel by Angela Jacobs | | | | |
| | and Substitute Counsel GRANTED | | | | |
| | cc: Simpson, Jacobs, Sanders, Prob. | | | | td |
| | Copy to Vossler for app't of new counsel | | | | |
| 8/1 | 82 (JOHN ELLIT) RESPONSE.....to Motion to Withdraw, by USA | | | | td |
| 8/6 | 83 (CHARLES RAY) AGREEMENT......Plea cc: simpson | | | | |
| | 84 " MINUTES........of Rearraignment. Pled Guilty , Adj. | | | | |
| | Guilty Ct. 1. Dismissal of Cts. 2-7 | | | | |
| | granted. Sent. set 10/3/90, 3:30 pm. | | | | |
| | TL | | | | td |
| 8/7 | 85 (ALL) MINUTES.....Status conf held 8/3/90. Deft. C. Sanders | | | | |
| | is set for plea on 8/13/90, 4:00 p.m. Motion to | | | | |
| | w/draw by Atty. A. Jacobs is GRANTED and Mr. | | | | |
| | Vossler was requested to appoint new counsel | | | | |
| | for deft. John E. Sanders. In the interest of | | | | |
| | justice, the court continued the trial to | | | | |
| | 9/24/90, 9:00 a.m. Trial estimate is | | | | |
| | 1½ weeks. Paul Rayborn C/R | | | | shr |
| 8/8 | 86 (ALL) NOTICE.....Resetting Jury Trial on 9/24/90, 9:00 a.m., | | | | |
| | Talla., copy: Simpson, Davis, Drumming, Williams, | | | | |
| | Porter, USPO & USM | | | | shr |
| 8/10 | 87 (JOHN ELLIT) CJA 20......appointing George Drumming Jr., Vou. | | | | |
| | #170939 | | | | td |
| 8/10 | 88 " NOTICE.....of Appearance of George Drumming, Jr. | | | | td |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

MASTER DOCKET.............................................90-04023

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*   WELLS...C. SANDERS...J.A. SANDERS...
                               J.E. SANDERS...NORMAN...CRUSE

AO 256A ⊕

| | | | | | Yr. | Docket No. | Def. |

| DATE 1990 | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 8/22 | 89 (ALL) **SECOND SUPERSEDING INDICTMENT....4 Cts.;** only change is adding defdt. Johnny Cruse  cc: Drumming, Davis, Vogt, Williams, Porter, Simpson, S̶i̶m̶p̶s̶o̶n̶, USPO, USM | | | | g |
| | 90 (CRUSE) ORDER FOR WARRANT....Issued from Pensacola and and handed to USM | | | | |
| | 91 " INFO SHEET....defdt. not arrested | | | | |
| 8/23 | 92 " 1st APPEAR.......Paperwork (WCS)  BOND $50,000.00 Secured by property.  Mortgage papers due by 5:00 p.m., 8/27/90. | | | | |
| | 93 " MINUTES.......of Arraignment. Pled N/G. Trial set 9/24/90 | | | | |
| | 94 ' ORDER........(WCS)  Setting Trial and Other Pretrial Matters.  Trial set 9/24/90, 9:00 a.m., TL  Copies to Simpson, Selvey | | | | td |
| 9/4 | 95 (ALL except CRUSE) ORDER....(WS)...EOD 9/4/90 For arraignment.  Defts. to file written plea papers by 9/14/90 or appear on 9/17/90, 8:30 a.m. to enter oral plea. copy to Simpson and Porter, Davis, Drumming & Williams w/atty. ack. & ack. consent & waiver forms | | | | shr |
| 8/30 | 96 (J.E.) MOTION....for disclosure of electronic or other surveillance | | | | g |
| | 97 " MOTION....to compel disclosure of existence and substance of promises of immunity, leniency or preferential treatment | | | | |
| | 98 " MOTION....for identification and assurance of production of materials which are questionably considered to be Jencks material | | | | |
| | 99 " MOTION....for names, addresses and statement of individuals not be called as witnesses | | | | |
| 9/4 | 100 " CERTIFICATE....of compliance with 6(b) | | | | |
| 8/30 | 101 (CRUSE) WARRANT....executed 8/23/90 | | | | G |
| 9/5 | (ALL) ATTORNEY LIST MAILED..... Selvey, Porter, Drumming, Williams, Davis & Simpson | | | | |
| 9/7 | 102 (CRUSE) NOTICE.....to the Court.  Original mtg. papers approved by Mag. & ret'd to Selvey for recording. Notice of mailing to Wakulla County | | | | td |
| 9/10 | 103 (CHARLES RAY) LETTER....from Prob. to Vogt transmitting PSI | | | | td |
| 9/12 | 104 (JAMES A.) ACKNOWLEDGMENT.....consent, waiver and plea | | | | shr |
| 9/12 | 105 (JAMES A.) ACKNOWLEDGMENT.....of attorney | | | | shr |
| 9/13 | 106 (CRUSE) MOTION.....for Gvt. agents and attys. to retain rough notes and writings and memo of law  REF WS | | | | shr |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

MASTER DOCKET................................................................90-04023

UNITED STATES DISTRICT COURT    WELLS...C. SANDERS...JAMES SANDERS...JOHN SANDERS...
CRIMINAL DOCKET    NORMAN...CRUSE...

AO 256A

| DATE 1990 | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 9/13 | 107 | (CRUSE)      REQUEST.....for notice of Gvt's. intention to use evidence | | | | shr |
| 9/13 | 108 | (CRUSE)    MOTION.....for disclsoure of electronic surveillance and memo of law | | | | shr |
| 9/13 | 109 | (CRUSE)    MOTION.....for bill of particulars REF WS | | | | shr |
| 9/13 | 110 | (CRUSE)    MEMORANDUM.....of law in support of mo. for bill of particulars REF WS | | | | shr |
| 9/13 | 111 | (CRUSE)    MOTION.....for pre-trial disclosure of Gvt's. intention to rely on similar act evidence and memo of law REF WS | | | | shr |
| 9/13 | 112 | (CRUSE)    MOTION.....for discovery and memo of law  REF WS | | | | shr |
| 9/13 | 113 | (CRUSE)    MOTION.....for production of favorable evidence and memo of law REF WS | | shr | | |
| 9/13 | 114 | (CRUSE)    MOTION.....for disclosure of impeaching information and memo of law  REF WS | | | | shr |
| 9/13 | 115 | (CRUSE)    MOTION.....to compel disclosure of existence and substance of promises of immunity, leniency or preferential treatment and memo of law REF WS | | | | shr |
| 9/13 | 116 | (CRUSE)    MOTION.....for leave to file motion to suppress or in limine  or to dismiss after court rules on pending motions and discovery has been completed and memo of law REF WS | | | | shr |
| 9/13 | 117 | (CRUSE)    MOTION.....for pretrial evid. hrg. on the existence of a conspiracy and memo of law REF WS | | | | shr |
| 9/13 | 118 | (CRUSE)    MOTION....to interview Gvt. informants prior to trial and memo of law REF WS | | | | nr |
| 9/13 | 119 | (NORMAN) ACKNOWLEDGMENT.....of attorney | | | | nr |
| 9/14 | 120 | (NORMAN) ACKNOWLEDGMENT.....consent, waiver and plea | | | | shr |
| 9/14 | 121 | (WELLS)   ACKNOWLEDGMENT.....of attorney | | | | shr |
| 9/14 | 122 | (WELLS)   ACKNOWLEDGMENT.....consent, waiver and plea | | shr | | |
| 9/14 | 123 | (JOHN E.)   ACKNOWLEDGMENT.....of attorney | | shr | | |
| 9/14 | 124 | (JOHN E.)   ACKNOWLEDGMENT.....consent, waiver and plea | | | shr | |
| 9/17 | 125 | (JOHN E.)    NOTICE.....Setting REARRAIGNMENT on 9/21/90, 8:30 a.m., Talla., copy: Simpson, Drumming, USPO & USM | | | | shr |
| 9/17 | 126 | (CRUSE)    NOTICE.....Setting REARRAIGNMENT on 9/21/90, 10:00 a.m., Talla., copy: Simpson Selvey, USPO & USM | | | | shr |
| 9/18 | 127 | (JAMES)   EX PARTE....Application for subps. - Ref. to WS (unsealed 10/5) (SEALED) | | | | g |
| 9/19 | 128 | (NORMAN)   EX PARTE.....Motion for the issuance of subps. REF WS (SEALED) (unsealed 10/5) | | | | shr |
| 9/19 | 129 | (JAMES)   ORDER....(WS) EOD 9/19/90.  In Re: #127.  cc: Williams (unsealed 10/5/90) Issued subps. and handed to USM. | | | | g |
| 9/20 | 130 | (NORMAN)   ORDER....(WS) EOD 9/20/90.  Granting #128. (SEALED)(unsealed 10/5) cc: Porter   Issued subp. and handed to USM. | | | | g |
| 9/20 | 131 | (NORMAN)   NOTICE....of doc. returned (Motion to Sever, Motion in Limine) - improper bottom margin | | | | g |
| 9/20 | 132 | (JAMES)   SECOND EX PARTE....application for subps - Ref. to WS (unsealed   ) | | | | g |
| 9/20 | 133 | (NORMAN)   MOTION.....for continuance (of trial)   REF WS | | | | shr |
| 9/20 | 134 | (NORMAN)   REQUEST.....for pretrial hearing REF WS | | | | shr |

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

MASTER DOCKET..................................................90-04023

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*   WELLS...C. SANDERS...JAMES SANDERS...
JOHN SANDERS...NORMAN...CRUSE

AO 256A ⊕

| DATE 1990 | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 9/20 | 135 | (NORMAN)   ORDER....(WS) EOD 9/21/90.  Motion for continuance (#133) is DENIED. Defense case will not begin until Monday, 10/1/90.  cc: Porter, Simpson, USPO, USM | | | | |
| 9/20 | 136 | (JAMES)   ORDER....(WS) EOD 9/21/90.  RE: Granting #132. cc: Williams  **(unsealed 10/5/90)** Subps. issued and handed to USM. | | | | g |
| 9/21 | 137 | (JOHN E.)   PLEA.....agreement  copy to Simpson | | | | g |
| 9/21 | 138 | (JOHN E.)   MINUTES.....Rearraignment.  Deft. appeared w/atty. George Drumming and plead Guilty to Ct. 1.  Plea and written plea agreement accepted & deft. A/G as to ct. 1.  SENT. set on 11/30/90, 9:00 a.m., Talla. Gvt. moved to dismiss cts. 2, 3 & 4 of the indict. as to this deft only.  Motion GRANTED. Paul Rayborn C/R | | | | shr |
| 9/21 | 139 | (CRUSE)   PLEA.....agreement copy to Simpson | | | | shr |
| 9/21 | 140 | (CRUSE)   MINUTES.....REARRAIGNMENT.  Deft. appeared w/atty. Sandy Selvey & entered a plea of Guilty to ct. 1.  Plea and written plea agreement accepted & deft. A/G as to ct. 1.  Sent. set on 11/30/90, 10:30 a.m., Talla., Gvt. moved to dismiss cts. 2 & 3 as to this deft. only.  Mo. GRANTED. Paul Rayborn C/R | | | | shr |
| 9/21 | 141 | (JOHN E.)   NOTICE.....Setting SENTENCING on 11/30/90, 9:00 a.m., Talla., copy: Simpson, Drumming, USM & USPO | | | | shr |
| 9/21 | 142 | (CRUSE)   NOTICE.....Setting SENTENCING on 11/30/90, 10:30 a.m., Talla., copy: Simpson, Selvey, USM, USPO | | | | shr |
| 9/21 | 143 | (NORMAN)   MOTION....in limine; alternatively, motion to compel discovery - Ref. to WS | | | | g |
| | 144 | "   MOTION....to sever - Ref. to WS | | | | |
| 9/24 | 145 | (NORMAN)   WITNESS LIST.... | | | | g |
| 9/24 | 146 | (JAMES)   WITNESS LIST.... | | | | g |
| | 147 | (GVT)   PROPOSED....witness list | | | | |
| | 148 | (GVT)   PROPOSED JURY INSTRUCTIONS.... | | | | |
| | 149 | (GVT)   BILL....of particulars | | | | |
| | 150 | (CHARLES RAY)   OBJECTION....to PSI   cc: USPO | | | | |
| | 151 | (JAMES)   THIRD EX PARTE APPLICAITON.....for issuance of subps - Ref. to WS  **(unsealed 10/5/90)** | | | | |
| 9/25 | 152 | (JAMES)   FOURTH EX PARTE APPLICATION.....for issuance of subps - Ref. to WS **(unsealed 10/5/()** | | | | g |
| | 153 | (JAMES)   ORDER....(ES) EOD 9/25/90.  Order granting #151. cc: Williams   **(SEALED)(unsealed 10/5)** Issued subp. and handed to USM. | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

MASTER DOCKET...............................................90-04023

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

WELLS...C. SANDERS...JAMES SANDERS...JOHN SANDERS...
NORMAN...CRUSE

| DATE 1990 | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| | | (JAMES) | | | | |
| 9/25 | 154 | ORDER....(ES) EOD 9/25/90.  Granting #152.  cc: Williams (SEALED) | | | | g |
| | | Issued subp. and handed to USM. (unsealed 10/5/90) | | | | |
| 9/27 | 155 | (GVT)  MOTION....to compel handwriting exemplars (filed in open | | | | g |
| | | court) | | | | |
| 9/27 | | (CRUSE)  RECEIVED.....original recorded mortgage papers which | | | | t |
| | | secure bond.  Placed in vault under case no. | | | | |
| 10/2 | 156 | (CHARLES R)  NOTICE.....Resetting SENTENCING on 10/5/90, 9:00 a.m., | | | | |
| 10/1 | 157 | (NORMAN)  MOTION.. Talla., copy: Simpson, Vogt, USPO & USM  shr | | | | |
| | | in Limine to Prohibit Government Introduction | | | | |
| | | of Other Crimes, Wrongs, or Acts. Filed in Court | | | | |
| | | before Judge Siler | | | | td |
| 10/1 | 158 | (JOHN)  LETTER....from Woolfork re: change of address | | | | g |
| 10/5/90 | 159 | (CHARLES R.)  MOTION.....Concerning Substantial Assistance  REF Ws  shr | | | | |
| 10/5 | 160 | (CHARLES R)  MINUTES.....SENTENCING, Deft. appeared w/atty. | | | | |
| | | Danni Vogt & was sent. to 108 mos. impr., | | | | |
| | | 5 yrs. S.R. & $50.00 SMA due immediately. | | | | |
| | | Deft. to surrender to USM or inst. by | | | | |
| | | 12:00 noon on 12/5/90.  Deft. released on | | | | |
| | | $10,000 O.R. bond. | | | | |
| | | Paul Rayborn C/R | | | | |
| | | | | | | shr |
| 10/5 | 161 | (CHARELS R)  BOND.....Apperaance, $10,000 O.R. | | | | shr |
| 10/2 | 162 | (NORMAN)  MOTION....to reopen direct or in alternative, to expand | | | | |
| | | scope of re-direct or in alternative, | | | | |
| | | for mistrial - filed in open court | | | | g |
| 10/5 | 163 | (NORMAN,  MINUTES....of jury trial held 9-24-90 to 10-5-90. | | | | |
| | | J.A. SANDERS  Jury selection 9/24/90.  Guilty verdicts (10/5/90) | | | | |
| | | WELLS)  as to all defdts. as to all cts. Sentencing | | | | |
| | | to be set.  Defdts. Sanders and Norman remanded | | | | |
| | | to custody of USM.  Court Reporters:  9/24 - | | | | |
| | | Bordenave; 9/25 - Tina Wheeler; 9/26 & 27 - | | | | |
| | | Peggy Owens; 9/28 - Denean Sykes; 10/1 to 10/5 | | | | |
| | | - Bordenave; 10/5 (verdict) - Rayborn | | | | |
| | 164 | (WELLS)  VERDICT....Guilty as to cts. 1-4 | | | | |
| | 165 | (J.A. SANDERS)  VERDICT....guilty as to cts. 1-4 | | | | |
| | 166 | (NORMAN)  VERDICT....guilty as to cts. 1-4 | | | | |
| | 167 | (GVT)  WITNESS LIST.... | | | | |
| | 168 | (DEFDTS)  WITNESS LIST.... | | | | |
| 10/5 | 169 | (ALL)  ORDER FOR JURY MEALS....(WS)  cc: Faye | | | | g |
| 10/11 | 170 | (CHARLES R)  JUDGMENT........(WS) EOD 10/11/90 | | | | |
| | | Imprisonment 108 months | | | | |
| | | Supervised release - 5 yrs. | | | | |
| | | $50.00 sma  cc: Simpson, Vogt, | | | | |
| | | Prob., USM  CrOB R, pg. 42-45 | | | | td |
| | JS 3 | | | | | |
| 10/11 | 171 | (CHARLES R)  CJA 20....approving payment of $3,122.51 for Vogt | | | | |
| | 172 | "  EXCERPT OF SENTENCING....Courts Reasons | | | | g |
| 10/15 | | "  RECEIVED.....PSI as court exhibit, Sealed | | | | td |
| 10/11 | 173 | (ALL)  RETURN.....of Gvt's. exhibit #5 to agent Larry Sproat | | | | shr |

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

MASTER DOCKET.................................................................90-04023

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

WELLS...C. SANDERS...JAMES SANDERS...
NORMAN...CRUSE

AO 256A ⊕

| Yr. | Docket No. | Def. |

| DATE 1990 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 10/22 | 174 | (NORMAN) CJA 21....approving payment of $953.32 to Gregory Aucamp, PI | | | | g |
| 10/29 | 175 | (ALL) LIST.....Exhibit list signed by FDLE agent showing receipt of Exhibits 36 & 39 | | | | td |
| 11/1 | 176 | (CRUSE) LETTER....from Prob. to Selvey transmitting PSI | | | | td |
| 11/5 | 177 | (JOHN E.) LETTER....from Prob. to Drumming transmitting PSI | | | | td |
| 11/9 | 178 | (NORMAN) LETTER....copy of, from USPO re: PSI | | | | g |
| 11/15 | 179 | (JAMES A.) LETTER....from Prob. to Williams transmitting PSI | | | | |
| 11/15 | 180 | (JOHN E.) NOTICE.....of Document Returned...Notice of Appearance of Drumming & Default Mo. | | | | g |
| | 181 | " RESPONSE.....to Presentence Report cc:Prob. | | | | td |
| 11/19 | 182 | (WELLS) LETTER....From Probation to Davis transmitting PSI | | | | td |
| 11/21 | 183 | (NORMAN) NOTICE....of Doc. Returned....Objections to PSI.. No certificate of service | | | | td |
| 11/21 | 184 | (CRUSE) NOTICE.....resetting SENTENCING on 11/30/90, 10:00 a.m., Talla. copy: Simpson, Selvey, USM & USPO | | | | shr |
| 11/27 | 185 | (C. SANDERS) UNOPPOSED MOTION....to extend date of surrender to USM - Ref. WS | | | | g |
| 11/28 | 186 | (NORMAN) OBJECTIONS.......to Presentence Report cc:Prob | | | | td |
| | 187 | (GOV'T) MOTION....Concerning Substantial Assistance (Cruse) cc:Prob. Ref. WS | | | | td |
| 11/29 | 188 | (WELLS) J. E. OBJECTIONS......to Presentence Investigative Report cc:prob. | | | | td |
| 11/30 | 189 | (SANDERS) MINUTES.....Sentencing, Deft. appeared w/atty. George Drumming & was sent. to 120 mos. impr., 5 yrs. S.R. & $50.00. Deft. shall surrender to USM, Talla. or the designated inst. by 12:00 noon on 1/10/91. Gvt. moved to dismiss cts. 2, 3 & 4. Motion GRANTED. Christine Bordenave C/R | | | | shr |
| 11/30 | 190 | (CRUSE) MINUTES.....Sentencing, Deft. appeared w/atty. Sandy Selvey & was sent. to 90 mos. impr., 5 yrs. S.R. & $50.00 SMA. Deft. to surrender to USM, Talla. or to the designated inst. by 12:00 noon on 1/10/91. Gvt. moved to dismiss cts. 2 & 3. Mo. Granted Christine Bordenave C/R | | | | shr |
| 12/3 | 191 | (WELLS, J. SANDERS & NORMAN) NOTICE.....Setting SENTENCING on 12/28/90, 11:00 a.m., Talla. copy: Simpson, Porter, Davis, Williams, USPO, USM, Judge Siler | | | | shr |
| 12/3 | 192 | (GVT) RESPONSE.....to objections to PSI report for John Wells REF Judge Siler | | | | shr |
| 12/6 | 193 | (NORMAN) EMERGENCY....MOTION for release pending Sent. REF WCS, JR. | | | | shr |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

MASTER DOCKET............................................90-04023
UNITED STATES DISTRICT COURT
CRIMINAL DOCKET          WELLS...C. SANDERS...JAMES SANDERS...JOHN SANDERS...
AO 256A                      NORMAN...CRUSE

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 12/6/90 | 194  (GVT)   OPPOSITION.....to emergency mo. for release REF WCS, JR. | | | | sh |
| 12/6 | 195  (GVT)   RESPONSE.....to deft Norman's objections to Presentence report  REF Judge Siler | | | | shr |
| 12/4 | 196  (JAMES)  LETTER....copy of, to USPO from Williams re: obj. to PSI | | | | g |
| 12/6 | 197  (J.E.)   APPEAL....pro se, of sent. - no filing fee | | | | g |
| 12/7 | 198  (NORMAN) NOTICE....of filing exhibits to #193 | | | | |
| 12/7 | 199  (NORMAN) MINUTES....of Emergency Hgr. on Motion for Release- Release Denied.  Order to follow.  Exhibit attached | | | | |
| 12/10 | 200  (NORMAN) ORDER.....(WCS) EOD 12/10/90  Emergency Motion for Release Pending Sentencing DENIED  cc: Simpson, Porter, Probation, USM | | | | td |
| 12/10 | 201  (CRUSE)  JUDGMENT.....(WS)  EOD 12/11/90  Imprisonment 90 months...Report to USM, TL, 1/10/91....Supervised release 5 yrs.... $50 SMA....Cts. 2 & 3 dismissed   cc:Simpson, Selvey, prob., USM  Cr. OB R, pg. 129-132 | | | | td |
| | JS 3 | | | | |
| 12/11 | 202  (CHARLES RAY)  J & C ......exec. 12/5/90, FPC Talladega, AL | | | | td |
| 12/11 | 203  (J.E.)   JUDGMENT....defdt. sent to impr. for 120 mos. and 5 yrs. s/rls as to Ct. 1; $50.00 SMA; Court recommends incarceration at inst. closest to defdt's home; defdt. to surrender to designated inst. or USM no later than noon 1/10/91.  cc: USM, Drumming, Simpson, USPO, DEA, CROB# $R$  pp. 141-144 JS-3 (Cts. 2,3,4 dismissed) | | | | g |
| 12/12 | 204  (J.E.)   LETTER....of transmittal of NOA to ECCA | | | | g |
| 12/11 | 205  (JAMES A.)  RESPONSE......to Objections to Presentence Report cc:Prob | | | | |
| 12/12 | 206  (J.E.)   CJA 20......authorizing payment to George Drumming, Jr. | | | | td |
| 12/13 | 207  (NORMAN) EX PARTE MOTION....for subps. - Ref. to WS | | | | g |
| 12/14 | 208  (WELLS)  LETTER....to Davis from USPO re: PSI | | | | g |
| 12/17 | (J.E.)   PSI....received as court exhibit  **(SEALED)** | | | | g |
| | (CRUSE)  PSI....received as court exhibit  **(SEALED)** | | | | |
| 12/14 | 209  (NORMAN) ORDER....ex parte, granting #207  cc: Porter | | | | |
| 12/18 | 210  (GVT)   RESPONSE.....to motion alleging ineffective assistance of counsel  REF WS | | | shr | |
| 12/24 | 211  (WELLS)  LETTER......from deft. requesting hearing prior to sentencing re ineffective assistance of counsel  Ref. WS cc:Prob     Faxed to Judge Siler | | | | td |
| 12/26 | 212  (WELLS)  NOTICE.....setting hgr. on ineffective assistance of counsel 12/28/90, 10:30 a.m., TL (Judge Siler) cc:Simpson, Davis, Prob. USM (called 12/26/90) | | | | td |
| 12/26 | 213  (WELLS)  RESPONSE....to Government's Argument to Deny Hearing on Ineffective Assistance of Counsel Faxed to ES Also faxed doc. 211 | | | | td |
| 12/27 | 214  (NORMAN) EX PARTE MOTION....for transcript (w/CJA 24) - Ref. to WS | | | | |

MASTER DOCKET..................................................90-04023

UNITED STATES DISTRICT COURT   WELLS...C. SANDERS...JAMES SANDERS...
CRIMINAL DOCKET   *U.S. vs*   JOHN SANDERS...NORMAN...CRUSE

AO 256A ⊕

| | | Yr. | Docket No. | Def. |
|---|---|---|---|---|

| DATE 1990 | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 12/27 | 215   (JOHN S.)   LETTER....copy of #204 from ECCA acknowledging receipt (90-4121) | | | | |
| 12/28 | 216   (WELLS)   LETTER....from deft. styled "Submitted as a Supplement to Defendant's Response to Arguments Against Hearing for Ineffective Assistance of Counsel" | | | | |
| | 217   (WELLS)   MINUTES.....Deft. Wells sentencing postponed. New counsel to file notice of appearance within 7 days.  Mr. Davis to be withdrawn when new counsel appears.  **Sentencing reset 1/18/91, 10:30 a.m., TL** | | | | |
| | 218   (NORMAN)   LETTER.....from deft. to Judge Siler | | | | |
| | 219   (NORMAN, J. A. SANDERS)   MINUTES.......of Sentencing Sanders: 210 mo. imprisonment on each of Cts. 1-4 to run concurrently, 5 yrs. supervised release, $200.00 SMA Norman: 299 mo. imprisonment on each of Cts. 1-4 to run concurrently, 5 yrs. supervised release, $200.00 SMA C. Bordenave, Ct. reptr. | | | | td |
| 1991 | | | | | |
| 1/2/91 | 220   (NORMAN)   LETTER.....from Atty Porter to USM filed per WCS | | | | td |
| 1/2 | 221   (WELLS)   NOTICE......resetting sentencing 1/18/91, 10:30 a.m., TL (Judge Siler)  cc: Simpson, Davis, Prob., USM | | | | td |
| 1/8 | 222   (WELLS)   NOTICE....of Appearance of Steven H. Sadow w/ attached Certif of Good Standing Faxed to Judge Siler | | | c | |
| | 223   "   MOTION....to Continue Sentencing and Evidentiary Hearing on Ineffective Assistance of Counsel Claim   Faxed to Judge Siler | | | | td |
| 1/9 | 224   (GVT)   MOTION....Sealed (orally granted-order to follow) | | | | td |
| 1/10 | 225   (GVT)   MOTION....**IN CAMERA** - Ref. to WS   (Cruse) | | | | g |
| 1/11 | 226   (CRUSE)   ORDER....(WS) EOD 1/11/91.   re: 225   (SEALED) cc: Selvey, Simpson, USPO, USM | | | | g |
| 1/11 | 227   (WELLS)   ORDER.....(EES) EOD 1/14/91 Sentencing continued from 1/18 to 2/8/91, 9:30 a.m., TL before Jduge Siler. Deft. may file additional motions cc:Simpson, Davis, Sadow, prob., USM | | | | td |
| 1/7 | 228   (NORMAN)   NOTICE.....of Appeal | | | | td |
| 1/17 | (J.E. SANDERS)  CJA 24....received for sentencing (Bordenave) - Ref. to WS | | | | g |
| 1/17 | (NORMAN)   CJA 24....received for trial transcript and sent. - Ref. to WS | | | | g |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

MASTER DOCKET.............................................90-04023

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

WELLS...C. SANDERS...JAMES SANDERS...
JOHN SANDERS...NORMAN...CRUSE

AO 256A

| DATE 1991 | PROCEEDINGS (continued) | | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 1/18 | 229 | (J.E. SANDERS)   APPEAL INFO SHEET....from Bordenvave for sent. | | | | g |
| 1/24 | 230 | (JOHN ELLIT)      J & C.......exec. 1/10/91, FPC, Tyndall AFB, FL | | | | |
| 1/25 | 231 | "      "       MOTION......for Leave to Appeal IFP and Financial Affidavit  Faxed to J. Siler | | | | td |
| 1/31 | 232 | (NORMAN)       APPEAL INFO....Sheet. Ct. Reptr. ECD 2/25/91 | | | | td |
| 1/31 | 233 | (SANDERS, J.A.)   JUDGMENT.......(EES) EOD 2/1/91   210 months on each of Cts. 1,2,3,4 to run concurrently....Supervised release 5 yrs.....$200.00 SMA  cc: Simpson, Williams, Prob., USM  CrOB R pg. 186-190   JS 3 | | | | |
| 1/31 | 234 | (NORMAN)     JUDGMENT.......(EES) EOD 2/1/91   299 months on each of Cts. 1,2,3,4 to run concurrently...Supervised release 5 yrs....$200.00 SMA  cc:Simpson, Porter, Prob., USM  CrOB R, pg. 191-196   JS 3 | | | | td |
| 2/1 | 235 | (NORMAN)  ECCA......ltr. transmitting NOA | | | | td |
| 2/1 | | (NORMAN)  PSI....received as court exhibit  (SEALED) | | | | g |
| 2/6 | | (J. E. SANDERS)  CJA 24......rec'd, signed by Judge Siler- Ref. Christine Bordenave | | | | td |
| 2/4 | 236 | (J.A. SANDERS)  APPEAL....Notice - no fee (CJA) | | | | g |
| | 237 | (J.E. SANDERS)  ORDER....(ES) Granting doc. #231.  cc: Drumming, Simpson, ECCA | | | | g |
| 2/5 | | (J.A. SANDERS)  PSI....received as court exhibit  (SEALED) | | | | g |
| 2/6 | 238 | (J.A. SANDERS)  LETTER....of transmittal of NOA to ECCA | | | | g |
| 2/8 | 239 | (J.A. SANDERS)  CJA 20....approving payment to John Williams | | | | g |
| 2/8 | 240 | (? SANDERS)  LETTER....from ECCA requesting original papers - Ref. to AS | | | | |
| 2/11 | 241 | (C. SANDERS)  LETTER....copy of, to Porter from Warden of 1/30/91 | | | | G |
| | 242 | (WELLS)  ORDER....(EES)  Defdt's sentencing is re-set for 4/22/91.  cc: Simpson, Sadow, Davis, USPO, USM and shr | | | | |
| 2/12 | 243 | ECCA.....Transmittal, per request, 4 vols of original files to ECCA. | | | | as |
| 2/14 | 244 | (J.E. SANDERS)  ORDER....(ES)  EOD 2/20/91.  Doc. #231 is GRANTED (motion for leave to appeal ifp).  cc: Drumming, Simpson, ECCA | | | | |
| | | "       CJA 24....signed by Judge Siler for sentencing - - Ref. to Bordenave | | | | g |
| 2/21 | 245 | "       LETTER....of transmittal of #244 to ECCA | | | | |
| 2/21 | 246 | (WELLS)  NOTICE.....Resetting SENTENCING on 4/26/91, 9:00 a.m., Talla. before Judge Siler, copy: Simpson, Steven Sadow, USPO & USM | | | | shr |
| 2/22 | 247 | (A. SANDERS)  ACK....BY ECCA of recpt. of NOA. dtd 2/8/91. | | | | |
| | 248 | (NORMAN)  ACK....By ECCA of recpt. of NOA, dtd 2/5/91. | | | | as |

| | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

MASTER DOCKET .................................................90-04023

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*   WELLS...C. SANDERS...JAMES SANDERS...
JOHN SANDERS...NORMAN...CRUSE

AO 256A ⊕

| DATE 1991 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|-----------|----------------|-------------------------|:---:|:---:|:---:|:---:|
| | | | (a) | (b) | (c) | (d) |
| 2/27 | | (JAMES)  CJA 24....for trial and sentencing - Ref. WS | | | | |
| 2/27 | 249 | (NORMAN)  EX-PARTE MOTION....for reappointment - Ref. to Judge Siler (faxed) | | | | g |
| 3/4 | 250 | (JAMES)  J & C.....exec. 2/20/91, FCI, MMA | | | | |
| | 251 | (NORMAN)  J & C.....exec. 2/20/91, FCI, MMA | | | | td |
| 3/11 | 252 | (WELLS, NORMAN, JAMES S.)  TRANSCRIPT....of jury trial held 10/1/90 through 10/4/90 (Bordenave) 4 vols. | | | | g |
| 3/14 | 253 | (WELLS, SANDERS, NORMAN)  LETTER....copy of #243 from ECCA ackn. receipt | | | | g |
| 3/19 | 254 | (NORMAN)  CJA 20....approving payment to Porter | | | | G |
| 3/20 | 255 | (SANDERS, (James) NORMAN)  TRANSCRIPT...of sent. of both defdts. 12/28/90 (Bordenave) | | | | g |
| | 256 | (CRUSE)  TRANSCRIPT....of sent. held 11/30/90 (Bordenave) | | | | g |
| | 257 | (J.E. SANDERS)  TRANSCRIPT....of sent.  held 11/30/90 (Bordenave) | | | | |
| 3/25 | 258 | (NORMAN)  ECCA......requesting Certif. of Readiness cc:Anita | | | | td |
| 4/1 | 259 | (WELLS, J.A. SANDERS, NORMAN)  TRANSCRIPTS....of trial held 9/26/90 and 9/27/90 (4 vols.) (Owens) | | | | g |
| 4/3 | 260 | (WELLS)  ORDER...(EES)  EOD 4/3/91  (original forthcoming) Deft's. sentencing is postponed until 5/16/91, 9:00 a.m.  The deft. should file any mo. and memo of law addressing the ineffective assistance of counsel claim on or before 4/9/91.  The gvt. should respond on or before 4/29/91.  copy: Simpson & Sadow. | | | | shr |
| 4/4 | 261 | (WELLS, J.A. SANDERS, NORMAN)  TRANSCRIPTS....of jury trial held 9/29/90; 2 Vols.  (Denean Sykes) | | | | g |
| 4/8 | 262 | (WELLS)  AGREED ORDER....(EES)  ORIGINAL OF #260 | | | | |
| 4/10 | 263 | (J.E. SANDERS)  NOTICE....of doc. returned to Sanders (Motion to be granted credit for time on bond as "in custody" time) - has apptd. counsel, must be filed by Drumming | | | | g |
| 4/11 | 264 | (WELLS)  AGREED ORDER...(EES)...Deft's. sentencing is postponed until 5/16/91, 9:00 a.m.  The deft. should file and mo. and memo addressing the ineffective assistance of counsel claim on or before April 23, 1991.  The gvt. should file any response on or before 5/13/91. copy:  Simpson & Sadow  USM & USPO | | | | shr |

| | Interval (per Section II) | | Start Date End Date | Ltr. Code | Total Days |

MASTER DOCKET.................................................90-04023

UNITED STATES DISTRICT COURT     WELLS...C. SANDERS...JAMES SANDERS...
CRIMINAL DOCKET                  JOHN SANDERS...NORMAN...CRUSE
    AO 256A

| DATE 1991 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|---|
| 4/11 | 265 (J.E.) | CJA 24....approving payment to Bordenave | |
| | 266 (NORMAN) | CJA 24....approving paymnet to Bordenave | g |
| 4/15 | 267 (NORMAN) | ORDER....(EES)  Court declines to rule on motion for reappt. of counsel because is now before ECCA.  cc: Porter, Simpson | g |
| | 268 (NORMAN) | LETTER....from ECCA requesting COR - Ref. to AS | g |
| 4/16 | 269 (CRUSE) | LETTER....from Janice Lea Cruse re: return of land deed | |
| 4/17 | 270 " | LETTER....in response to #269 advising that atty needs to file motion to discharge w/form    cc: Selvey | g |
| 4/18 | -71 | Temporary removal of trial transcript (#261) by ct. reporter for copying - (2 vols) | as |
| 4/19 | --- | Transcripts returned by ct. reptr. (2 vols.) | as |
| 4/23 | 271 (WELLS) | MOTION....to vacate or set aside conviction and for new trial (filed by Sadow in response to #264) (mailed copy to Judge Siler) | g |
| 4/30 | 272 (GVT) | OPPOSITION....to J.E. Sander's motion for credit for time served  (motion not filed) (see #263) | g |
| 5/13 | 273 (GVT) | OPPOSITION.....to Wells Motion for New Trial  Faxed to ES | td |
| 5/15 | 274 (GVT) | NOTICE....of filing corrected cert. of service (re#273) | g |
| 5/16 | 275 (WELLS) | MINUTES.....The court proceeded w/sentencing of deft. Wells Sentence imposed:  $200.00 SMA due immediately, 384 months imprisonment on each of cts. 1,2,3, & 4 to run concurrently, 5 yrs. supervised release.  Deft. shall pay $1,000.00 per month for cost of imprisonment & shall pay cost of supervision at the current rate in effect at the time of release. The court heard testimony and received exhibits on the deft's. motion to vacate conviction and for new trial.  Hearing was not completed and will be continued at a date TBA.  Paul Rayborn C/R | shr |
| 5/16 | 276 (WELLS) | EXHIBIT.....list, Deft's. | shr |
| 5/17 | 277 (WELLS) | JUDGMENT.....and commitment order copy: Simpson, Sadow, USM, USPO & Talla. Cr. Or. BK. R  pp 310-314 | shr |
| 5/20 | 278 (WELLS) | APPEAL....Notice of - no filing fee | g |
| 5/22 | 279 " | LETTER....of transmittal of NOA to ECCA Mailed appeal info sheet to Sadow. | |
| 5/21 | (WELLS) | PSI....received as court exhibit  (SEALED) | g |
| 5/23 | 280 (WELLS) | MOTION....to proceed on appeal IFP - faxed to Judge Siler | g |
| 5/30 | 281 (NORMAN) | ECCA........requesting COR    cc:Anita | ٠a |
| 5/31 | 282 (WELLS) | ECCA....ack. receipt of NOA 5/24/91  91-3088 | t |
| 6/3 | 283 (WELLS) | ORDER....(EES) EOD 6/3/91.  Doc. #280 is GRANTED; in the event appeal is won by defdt., Court might require him to repay some expenses.  cc: ECCA, Sadow, Simpson | g |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

MASTER DOCKET..................................................90-04023

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*  WELLS...C., SANDERS...JAMES, SANDERS...
                              JOHN SANDERS...NORMAN...CRUSE

AO 256A ⊕

| | | | | Yr. | Docket No. | Def. |

| DATE 1991 | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 6/18 | 284  (JAMES)  CJA 24....approving payment to Peggy Owens | | | | g |
| | 285  (NORMAN) CJA 24....approving payment to Peggy Owens | | | | |
| 6/21 | (WELLS)  Rec'd......2 CJA 24 vouchers from Atty Sadow Ref. WS for authorization | | | | td |
| 6/24 | 286  (WELLS)  AGREED ORDER....(EES) EOD 6/25/91.  Defdt's motion motion to vacate or set aside conviction shall be heard on **7/22/91 at 9:00am.**  cc: Sadow, Simpson, USPO, USM | | | | g |
| 6/24 | 287  (J.E. SANDERS)  ORDER....(ECCA) Atty. Drumming's motion to withdraw as counsel of record for appellant is denied as moot. | | | | |
| 6/27 | (CRUSE)  Returned original mortgage to Janice Lea Cruse per TD/MSW | | | | g |
| 7/1 | 288  (WELLS)  MOTION....to clarify (copy of to ESS by Sadow) | | | | g |
| 7/3 | 289  (NORMAN)  MOTION....to supplement ROA (w/trans.of proceedings held 9/25/90) - Ref. to WS | | | | g |
| 7/5 | 290  (NORMAN)  ORDER....(WS) EOD 7/5/91.  Doc. #289 is GRANTED.  cc: Porter CJA 24....for #289 - mailed to Wheeler | | | | |
| | 291  (WELLS)  ORDER....(EES) EOD 7/5/91.  Motion to clarify (#288) is sustained and Order of 5/31/91 is modified to show that the defdt. is authorized to proceed ifp on direct appeal and also on the motion to vacate. cc: Sadow, Simpson | | | | |
| | (WELLS)  CJA 24....approving trans. of hrg. 5/16/91 - handed to Rayborn (approved by ESS) | | | | |
| 7/18 | 292  (WELLS)  TRANSCRIPT......of hearing on motion to vacate on 5/16/91, 191 pages | | | | shr |
| 7/31 | 293  (WELLS)  NOTICE.....Setting continuation of motion hearing on 8/26/91, 9:00 a.m., Talla., copy: Judge Siler, Simpson, Sadow, USM & USPO | | | | shr |
| 7/29 | 294  (WELLS)  MOTION....for writ of hcat as to defdt.  cc: Judge Siler by atty. Sadow | | | | g |
| 8/2 | (WELLS)  writ......issued to USM | | | | td |
| 8/2 | 295  (WELLS)  CJA 24.....authorizing payment to Ct. Reptr. Rayborn td | | | | |
| 8/6 | 296  (NORMAN)  TRANSCRIPT....of jury trial held 9/25/90 (Wheeler) | | | | g |
| 8/9 | 297  (NORMAN)  CJA 24....authorizing payment to Ct. Reptr. Wheeler | | | | to |
| 8/26 | 298  (WELLS)  MINUTES....Of continuation of Hearing from 5/17/91, re: Motion to Vacate, and for new trial and ineffective counsel. Def. counsel requested trans. of proceedings Granted, briefing of matter due 10-days after recpt. of trans. (Bodenane) | | | | |

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

MASTER DOCKET ........................................... 90-04023

UNITED STATES DISTRICT COURT    WELLS...C. SANDERS...JAMES SANDERS...
CRIMINAL DOCKET    JOHN SANDERS...NORMAN...CRUSE

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|-----|-----|-----|-----|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 8/26 | 299 | (WELLS)  EXHIBIT LIST.....From Continued Hearing on Motions to Vacate and for New Trial etc. held 8/26/91 before Judge Siler. | | | | as |
| 8/28 | --- | (WELLS)  Phoned ECCA re: Appeal 91-3088 - Matters still pending before Judge Siler after hearing held on 8/26/91.  Still need final order re: deft. Wells to send appeal. (spoke w/ Wardell Lovelace) | | | | as |
| 9/23 | | (WELLS)  CJA 24....signed by Judge Siler for hearing on 8/26/91 - handed to Bordenave | | | | g |
| 10/15 | 300 | (NORMAN)  CJA 20....appt. Bill Porter for post-trial motions, nunc pro tunc 12/28/90 (#0483778) | | | | g |
| | 301 | (NORMAN)  LETTER....to Tom Dull from Porter re: CJA 20 | | | | |
| 10/23 | 302 | (WELLS)  TRANSCRIPT....of hearing on motion to vacate, for new trial, for ineffective counsel held 8/26/91  (Bordenave) | | | | g |
| | 303 | (WELLS)  TRANSCRIPT....of closing arguments of jury trial held 10/4/91  (Bordenave) | | | | |
| 10/25 | 304 | (SANDERS) J. E.  ECCA......requesting COR  cc:Anita Rec'd 4 vols original file | | | | td |
| 10/30 | 305 | (J E SANDERS)C.O.R.....Transmittal of COR to ECCA. | | | | as |
| 10/30 | 306 | (WELLS)  CJA 24....approving payment to Bordenave for hrg. 8/26/91 | | | | g |
| | 307 | "  CJA 24....approving payment to Bordenave for trial transcript not already ordered | | | | td |
| 11/4 | 308 | (NORMAN)  ECCA......requesting COR  cc:Anita | | | | td |
| 11/7 | 309 | (J. E. SANDERS)  ECCA......ack receipt of COR 11/1/91 | | | | td |
| 11/12 | 310 | (WELLS)  ORDER......EOD 11/14/91 Agreed; Deft. brief due 11/12/91, USA response due 12/16/91.  cc:Simpson, Sadow | | | | td |
| | 311 | (WELLS)  BRIEF....in Support of Motion to Vacate or Set Aside Conviction and for New Trial  (Copy mailed to Judge Siler by deft.) | | | | to |
| 12/2 | 312 | (WELLS)  MOTION.....to Continue (filing of Govt brief from 12/16/91 to 12/20/91) Copy faxed Judge Siler by USA | | | | to |
| 12/9 | 313 | (NORMAN)  LETTER....from ECCA requesting COR - Ref. to AS | | | | g |
| 12/20 | 314 | (GVT)  MEMP....opposing **Wells'** motion for new trial  cc: to Judge Siler by AUSA | | | | g |
| 12/23 | 315 | (GVT)  NOTICE....of filing exhibit to #314  cc: to Judge Siler by AUSA | | | | |
| 12/26 | | Mailed last vol. of pldgs., vol. 4 of ROA and transcript #302 to Judge Siler per his request for ruling on motion for new trial, etc.   (from #251 to present) | | | | g td |
| 12/27 | 316 | (CRUSE)  2255........Ref. WCS, Civil # **TCA 91-40566-WS** | | | | td |
| 12/30 | 317 | (CRUSE)  ORDER.......(WCS) EOD 12/30/91 USA has 60 days to show cause why relief not be granted.  Clerk to return file to WCS 3/2/92  cc:Simpson, with copy 2255, & Cruse | | | | to |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|--|--|--|--|--|

MASTER DOCKET..............................90-04023

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs    WELLS...C. SANDERS...JAMES SANDERS...
JOHN SANDERS...NORMAN...CRUSE

AO 256A ⊕

| DATE 1992 | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 1/10 | 318 (WELLS)  ORDER....(EES) EOD 1/10/92.  Motion to vacate or set aside conviction and to grant new trial is **DENIED.**  cc: Davis, Sadow, Simpson, Anita | | | | |
| | 319 (WELLS)  MEMORANDUM....(EES) EOD 1/10/92.  Re: 2255 motion and order #318 above.  See memo for specifics.  cc: Davis, Sadow, Simpson | | | | g |
| 1/17 | 320 (WELLS)  **APPEAL**....Notice, appealing doc. #318 - no fee | | | | g |
| | 321  "  LETTER....of transmittal of NOA to ECCA | | | | g |
| 1/21 | (J.E. SANDERS) CJA 24....requesting plea hrg. 9/21/90 (Rayborn) - Ref. to WS | | | | g |
| 1/22 | 322 (J.E.)  TRANSCRIPT....of re-arraignment held 9/21/90 by Rayborn | | | | |
| 1/27 | 323 (WELLS)  ECCA......ack. receipt of NOA, #92-2054, 1/21/92 | | | | td |
| 1/30 | 324 (NORMAN)  LETTER....from ECCA requesting COR - Ref. AS | | | | g |
| 1/31 | 325 (WELLS: SANDERS NORMAN)  C.O.R......Transmittal of COR to ECCA. in re:  Appeal #91-3088 (thru doc. # 319) | | | | as |
| 2/3 | (J.E.)  CJA 24....for plea hearing signed by WS - handed to Rayborn | | | | g |
| 2/6 | 326 (WELLS)  APPEAL INFO SHEET....from Rayborn; trans. already on file | | | | g |
| 2/10 | 327 (WELLS, SANDERS, NORMAN)  ECCA.....ack. receipt of ROA 2/3/92 COR | | | | |
| | 328 (WELLS)  ECCA........requesting COR  cc:Anita | | | | td |
| 2/11 | 329 (J.E.)  CJA 24........authorizing payment to Ct. Reptr. Rayborn | | | | |
| 2/25 | 330 (C. SANDERS)  LETTER....to Sanders from Rayborn re: transc. request | | | | g |
| 3/11 | 331 (GVT)  MOTION......for Extension of Time re Cruse 2255 Ref. WCS | | | | td |
| 3/12 | 332 (CRUSE)  ORDER.......(WCS) EOD 3/12/92  Mo. for extension of time granted.. Time extended to 3/25/92.....Clerk to return file to WCS 3/27/92  cc: Simpson, Cruse | | | | td |
| 3/16 | 333 (WELLS)  ECCA.....requesting COR  cc:Anita | | | | td |
| 3/18 | 334 (CRUSE)  MOTION....for emergency order - Ref. to WCS  **This doc. expunged; see #336.** | | | | g |
| 3/19 | 335 (WELLS)  C.O.R.....(92-2054) Transmittal of COR to ECCA. | | | | as |
| 3/20 | 336 (CRUSE)  ORDER....(WCS) EOD 3/20/92.  Court has reviewed doc. #334 and finds no action necessary until the Gvt. files its response and Defdt. is required to reply.  Since inmate Slayback is not an atty., he may not sign documents for defdt., and **doc. #334 should be expunged.**  cc: Slayback | | | | g |

|  | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

MASTER DOCKET................................................................90-04023

UNITED STATES DISTRICT COURT   WELLS...C. SANDERS...JAMES SANDERS...
CRIMINAL DOCKET                JOHN SANDERS...NORMAN...CRUSE
   AO 256A

| DATE 1992 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 3/20 | 337 | (GVT)  OPPOSITION....to **Cruse's** 2255 motion - Ref. to WCS | | | | g |
| 3/24 | 338 | (CRUSE)  ORDER......EOD 3/24/92 Deft. has 15 days to reply to USA response.. Failure will result in denial of motion.. Clerk to return file to WCS 4/8/92 cc: Simpson, Cruse | | | | td |
| 3/26 | 339 | (CRUSE)  NOTICE....of Document returned...Letter signed by another inmate, not atty for Cruse | | | | td |
| 3/30 | 340 | (JOHN SANDERS)  APPEAL INFO....sheet. Transcript already filed (Rayborn) | | | | td |
| | 341 | (WELLS)  ECCA.....ack. receipt of COR 3/23/92 | | | | td |
| 4/6 | 342 | (J.E. SANDERS)  LETTER....requesting COR from ECCA (supp.) - Ref. to AS | | | | g |
| 4/8 | 343 | (CRUSE)  NOTICE....of Document returned....Motion...no signature, certificate of service or case # | | | | td |
| 4/20 | " | Ref. WCS | | | | td |
| 4/20 | 344 | "  ORDER......(WCS) EOD 4/20/92 TO SHOW CAUSE......Deft. has final 15 days to respond to Govt motion...Failure will result in recommendation of dismissal....Clerk to return file to WCS 5/11/92  cc: Simpson, Cruse | | | | td |
| 4/27 | 345 | (J.E. SANDERS)  C.O.R....Supplemental, to include transcript of re arraignment-9/21/90. (1 vol.) 90-4021 | | | | as |
| 5/47 | 346 | (NORMAN)  CJA 20....authorizing payment to Atty Porter | | | | td |
| 5/7 | 347 | (CRUSE)  MOTION....to submit power of attorney - Ref. WCS | | | | g |
| 5/11 | 348 | (CRUSE)  REPLY....to opp. to motion under 2255, defdt. - Ref. WCS | | | | g |
| 5/18 | 349 | (SANDERS)  ECCA....ack. receipt of COR 4/29/92 | | | | |
| | 350 | "  ECCA....requesting ROA  cc:Anita | | | | td |
| 5/19 | 351 | (CRUSE)  ORDER......(WCS) EOD 5/20/92 Motion for assistance to correspond with Scott Slayback with regard to this case is Denied without prejudice  cc: Simpson, Cruse | | | | td |
| 5/21 | 352 | (J.E. SANDERS)  **APPEAL**.....Transmittal of ROA to ECCA. ((90-4121) | | | | as |
| 6/4 | 353 | (J.E. SANDERS)  LETTER....copy of #352 from ECCA ackn. receipt | | | | g |
| 9/17 | 354 | (WELLS)  TRANSCRIPT....excerpt of sentencing hrg. held 5/16/91  (Rayborn) | | | | g |
| 10/5 | 355 | (CRUSE)  ORDER......(WCS) EOD 10/5/92 Clerk to file 2255 mo. as supplement to original.. Clerk to close file #TCA 92-40339-WS...USA has 60 days to respond to supplemental 2255... Clerk to return file to WCS 10/7/92  cc: Cruse, Simpson (w/motion), Bea for closing civil case | | | | td |
| | 356 | "  APPLICATION....to Proceed IFP  Ref. WCS | | | | |
| | 357 | "  2255 MOTION......to be treated as supplement to original motion  cc:Simpson  Statement of facts and memo of law attached. | | | | td |
| 10/19 | 358 | (NORMAN)  REQUEST.....from ECCA requesting ROA  copy: Anita | | | | shr |
| 10/29 | 359 | (NORMAN: SANDERS:WELLS)  **APPEAL**.....(91-3088 &92-2054)- ROA shipped in 3 boxes to ECCA. | | | | as |

MASTER DOCKET.....................90-04023

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**  *U. S. vs*  WELLS..C.SANDERS..JAMESSSANDERS..
JOHN SANDERS...NORMAN...CRUSE

AO 256A ⊕

| | | | |
|---|---|---|---|
| | | Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| LL?% | 360 | (SANDERS J.E) MANDATE.....Dist. Ct. decision is AFFIRMED. (Appeal #90-4121) | | | | as |
| 11/12 | 361 | (SANDERS, J.E.) MOTION......to Correct Sentence Ref. WS  cc:Prob. | | | | td |
| 11/13 | 362 | " MOTION.....for Parts of Transcripts Ref. WS | | | | td |
| 11/16 | 363 | (GVT) OPPOSITION....to motion to reduce sentence by **J.E. Sanders** - Ref. to WS cc: USPO | | | | g |
| | 364 | (WELLS, JAMES S., & NORMAN) LETTER....copy of #359 from ECCA ackn. receipt | | | | g |
| 11/17 | 365 | (J. E. SANDERS) OPPOSITION.......by USA, to Motion for Transcripts  Ref. WS | | | | td |
| 11/24 | 366 | " ORDER......(WS) EOD 11/25/92 Doc. 362 denied cc:Simpson, Sanders | | | | td |
| 11/24 | 367 | " ORDER.....(WS) EOD 11/25/92  Denying Deft's Motion to Correct Sentence, Doc. 361.  cc:Simpson, Sanders, Prob, USM.  Also Mag. Novotny & Sherrill, Judges Arnow, Paul, Vinson, Collier per WS | | | | td |
| 12/8 | 368 | (GOVT) OPPOSITION......Supplemental, to Motion Under 2255 re **Cruse**  Ref. WCS | | | | td |
| 12/8 | 369 | (SANDERS, J. E.) REPLY....to Opposition to Motion for Transcripts  REf. WS | | | | td |
| 12/8 | 370 | (CRUSE) ORDER.......(WCS) EOD 12/9/92 Deft. has 30 days to reply to Govt supplemental opposition.  Clerk to return file to WCS 1/12/93  cc: Simpson, Cruse | | | | td |
| 12/18 | 371 | (CRUSE) TRANSCRIPT.....of Plea 9/21/90 (Rayborn) | | | | td |
| 12/21 | 372 | (GOV'T) NOTICE....of Filing of transcript of plea | | | | td |
| **1993** | | | | | | |
| 1/4 | 373 | (WELLS) ORDER....(**ECCA**) Motion for leave to supp. ROA w/portion of sent. transcript is granted.  App. shall supp. record w/sent. transcript in its entirety - cc: AS | | | | |
| 1/7 | 374 | (CRUSE) REBUTTAL REPLY.....to Govts Opposition to Supp. Motion under 2255 | | | | |
| | 375 | (GOVT) NOTICE....of Filing (of affidavit) | | | | |
| 1/8 | 376 | " SUGGESTION....of Hearing  Doc. 374-376 ref. WCS | | | | td |
| 1/19 | 377 | (CRUSE) ORDER......(WCS) EOD 1/20/93 Doc. 376 granted.  Counsel to be appt'd for deft. and evid. hgr. set by separate order  cc:Simpson, Cruse | | | | td |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

MASTER DOCKET........................90-04023

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

WELLS....C. SANDERS.....JAMES SANDERS...
JOHN SANDERS.....NORMAN.....CRUSE

AO 256A

| DATE 1993 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 3/26 | 378 | (CRUSE)  ORDER.....(WCS) EOD 3/29/93 Angela Cancio appointed to represent deft. on 2255....Counsel has 10 days to contact Ct. re setting evid. hgr.  Clerk to return file to WCS 4/5/93  cc: Simpson, Cruse, Cancio | | | | td |
| | 379 | (CRUSE)  CJA 20.....appointing Angela Cancio, #0521377 | | | | td |
| 4/13 | 380 | (CRUSE)  NOTICE......setting Evidentiary Hearing 6/21/93, 2:00 p.m., TL (3 hrs. reserved)  cc:Simpson, Cruse, Cancio, USM | | | | |
| | | (CRUSE)  WRIT........issued USM for Cruse 6/21/93 | | | | td |
| 6/1 6/4 | 381 | (CRUSE)  EX PARTE MOTION........for Subpoenas - Sealed - Ref. WCS | | | | |
| | 382 | "  Subpoenas...........issued USM w/ copy Doc. 382 | | | | |
| | 383 | "  ORDER.........(WCS)  Sealed | | | | |
| | | "  ORDER.........(WCS) Sealed w/attached Motion Testimony of Greg Taylor to be by telephone cc: Simpson, Cancio | | | | td |
| 6/21 | 384 | (CRUSE)  MINUTES....of Evidentiary Hgr. No exhibits.  Hgr. to be continued if needed.  Parties to notify Court by 6/25/93.  If not, matter taken under advisement by Court.  Ct. reptr. Bordenave | | | | td |
| 6/23 | 385 | (CRUSE)  NOTICE.....setting continuation of evidentiary hearing 7/26/93, 2:00 p.m., TL  cc:Simpson, Cruse, Cancio, USM | | | | td |
| 7/22 | | (CRUSE)  WRIT.....issued USM for 7/26/93, 2:00 p.m., TL | | | | td |
| 7/26 | 386 | (CRUSE)  MINUTES....of continuation of evidentiary hearing.  Matter under advisement | | | | td |
| 7/28 | 387 | (CRUSE)  REPORT AND RECOMMENDATION.....(WCS) EOD 7/28/93 Recommend 2255 mo. be denied. Objections to be filed within 15 days, responses within additional 10 days  cc: Simpson, Cancio | | | | td |
| 8/20 | 388 | (CRUSE)  ORDER.....(WCS) EOD 8/20/93 R & R entered 7/28/93 VACATED.. Deft. has until 9/17/93 to file any arguments....USA has until 10/19/93 to reply.  Clerk to return file to WCS 10/20/93  cc:Simpson, Cancio | | | | td |
| 9/9 | 389 | (CRUSE)  SUPP....arguments | | | g | |
| 10/19 | 390 | (GOVT)  RESPONSE.....to order   Ref. WCS | | | | td |
| 11/4 | 391 | (CRUSE)  AMENDED R & R.....(WCS) EOD 11/5/93.  Recommend 2255 be denied.  Objections to be filed within 15 days, responses within additional 10 days. cc: Simpson, Cancio | | | | td |
| 11/15 | 392 | (CHARLES S.)  **2255 MOTION**....Ref. to WCS  (93-40414) | | | | g |
| ~~12/6~~ | | ~~(CRUSE)  Ref......Amended R & R to WS~~ not referred-WCS has file | | | | td |
| 12/16 | 393 | (WELLS)  MANDATE....(ECCA)  DC decision is affirmed in part and vacated in part; proceedings are **REMANDED for further proceedings (re-sent.)** - Ref. WS | | | | g |
| | | Received ROA from ECCA. | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

MASTER DOCKET................................................................90-04023

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*   WELLS...C. SANDERS...JAMES SANDERS...
JOHN SANDERS...NORMAN...CRUSE

AO 256A ⊕

| Yr. | Docket No. | Def. |

| DATE 1993 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 1/4/94 | 394 | (WELLS)  NOTICE.....Setting Re-Sentencing on 1/13/94, 10:30 a.m., Talla., copy: Simpson, Sadow, USM & USPO | | | | shr |
| 1/6 | 395 | (WELLS)  NOTICE.....Resetting resentencing on 2/18/94, 10:30 a.m., Talla., copy: Simpson, Sadow, USM & USPO | | | | shr |
| 1/21 | | (CRUSE)  RECEIVED.....letter requesting status on this case  REF WCSJR | | | | shr |
| 1/25 | 396 | (WELLS)  NOTICE.....Resetting resentencing on 2/17/94 2:00 p.m., Talla., copy: Simpson, Sadow, USPO & USM | | | | shr |
| 1/24 | 397 | (NORMAN)  LETTER......from ECCA transmitting one sealed envelopes w/3 PSIs | | | | shr |
| 2/1 | 398 | (WELLS)  CJA 20....appt. Sadow for re-sent. (costs only) (#0628115) | | | | g |
| 2/9 | | (CRUSE)  Ref. Amended R&R to WS. | | | | g |
| 2/9 | 399 | (CRUSE)  ORDER.....(WS) DENYING DEFT'S SECTION 2255 MOTION  cc:Simpson, Cancio, WCS, Civil Clerk | | | | td |
| 2/16 | 400 | (SANDERS, C.)  ORDER......(WCS) EOD 2/16/94.  Clerk to furnish copy of 2255 to USA who has 60 days to respond.  Clerk to return file to WCS 4/18/94 cc:Simpson (w/2255), Sanders | | | | td |
| 2/17 | 401 | (WELLS)  MINUTES.....of Resentencing.  $25,000 punitive fine, $500 per month cost of imprisonment commencing 6/94.  No cost of supervision addressed at this time.  Ct. reptr. Rayborn | | | | |
| 2/28 | 402 | (WELLS)  CJA 20....approving payment to Sadow for $272.00 | | | | g |
| 3/3 | 403 | (WELLS)  AMENDED JUDGMENT.......(WS) eOD 3/4/94 Guilty Cts. 1-4,  Imprisonment 384 mon...S.R. 5 yrs...SMA $200...Fine $25,000 payable in full 6/94.  Beginning 6/94, pay $500/mo. cost of imprison. cc: Simpson, Sadow, Prob, USM, CrOB | | | | td |
| 3/10 | 404 | (CRUSE)  ATTORNEY'S MOTION.....to Exceed Statutory Compensation  Ref. WCS | | | | td |
| 3/14 | 405 | (CRUSE)  MOTION....for modification of impr. - Ref. WCS | | | | |
| | 406 | (GVT)  OPPOSITION....to motion for modification re: Cruse - Ref. 405 | | | | g |
| 3/21 | 407 | (CRUSE)  ORDER.....(WS) Denying Deft's Motion for Modification of an Imposed Term of Imprisonment cc: Simpson, Cruse | | | | td |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

MASTER DOCKET . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

UNITED STATES DISTRICT COURT    WELLS...C. SANDERS...JAMES SANDERS...
CRIMINAL DOCKET           JOHN SANDERS...NORMAN...CRUSE

AO 256A

| DATE 1994 | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 3/29 | 408 | (WELLS)   AMENDED J&C....executed 3/21/94, FCI, Talladega | | | | g |
| 4/4 | 409 | (CRUSE)   CJA 20....approving payment to Angela Cancio for $1144.04 | | | | g |
| 4/6 | 410 | (CHARLES S.)   TRANSCRIPT....of sent. held 10/5/90 (Rayborn) | | | | g |
| 4/15 | 411 | (CHARLES R.)   TRANSCRIPT....of re-arrgmt. held 9/6/90 (Christine Wheeler) | | | | g |
| 4/18 | 412 | (GOVT)   OPPOSITION.....to Mo. to Vacate re Charles Ray Sanders Ref. WCS | | | | td |
| 4/20 | 413 | (SANDERS, C.)   ORDER....(WCS) EOD 4/20/94.  Deft. has 30 days to reply to USA response.  Clerk to return file to WCS 5/23/94  cc:Simpson, Sanders | | | | td |
| 4/29 | 414 | (SANDERS, C.)   RESPONSE...to Govt Opposition of Motion to Vacate Ref. WCS | | | | td |
| 5/3 | 415 | " | MOTION....for Leave to Amended and Supplemental Deft. Response to Govt Oppostion to Deft's Motion to Vacate, etc., and Request for Discovery   Ref. WCS | | | td |
| 5/20 | 416 | " | ORDER....(WCS) EOD 5/20/94.  Doc. 415 deferred. Govt. to file aff. in support of Doc. 412 by 6/13/94, or indicate when they can be obtained. Deft. has until 6/30/94 to supplement motion for discovery.  Clerk to return file to WCS 7/1/94  cc:Simpson, Sanders | | | td |
| 6/13 | 417 | (SANDERS,C) (GOVT) | RESPONSE.....Of USA to order of 5/20/94 (remaining aff. to be filed by 6/17/94) | | | as |
| 6/17 | 418 | (GVT)   NOTICE....of filing affidavits re: Charles **Sanders** | | | | g |
| 6/24 | 419 | (SANDERS,C.)   RESPONSE....To Order of US Magistrate order of 5/20/94. Ref. WCS. | | | | as |
| 6/30 | 420 | " | RESPONSE....Deft. Supplement to Court Order  Ref. WCS | | | td |
| 7/29 | 421 | (CHARLES S.)   ORDER.....(WCS) EOD 8/1/94  Doc. 415 DENIED cc: Simpson, Sanders | | | | |
| | 422 | " | REPORT & RECOMMENDATION.....(WCS) EOD 8/1/94 Recommend deny 2255 motion cc: Simpson, Sanders | | | td |
| 8/16 | 423 | (SANDERS,C.)   OBJECTION.....to R&R...Ref WS | | | | as |
| 8/31 | 424 | (SANDERS,C.)   ORDER.....(WS) EOD 8/31/94  Re: 2255 Denying Defts. Motion to Vacate Sentence. cc:  AUSA Simpson, Sanders | | | | as |
| 9/12 | 425 | (SANDERS,C.)   APPEAL......Notice of, of denial of 2255 Motion. cc:  Sanders, ECCA, Simpson | | | | as |
| | 426 | (SANDERS,C.)   TRANSMITTAL.....of NOA to ECCA.  cc: Sanders, Simpson | | | | as |
| | 427 | (SANDERS,C.)   MOTION.....for IFP on appeal. Ref. WS | | | | a |
| 9/28 | 428 | (SANDERS,C.)   ACKNOW.....From ECCA re: NOA.  Assignment of appeal No. 94-3133 | | | | a |
| 10/20 | 429 | (SANDERS,C.)   LETTER/AFFIDAVIT.....from deft. re: perjury.  Ref WCS. | | | | |

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*    WELLS...C. SANDERS...JAMES SANDERS...
JOHN SANDERS...NORMAN...CRUSE          90-04023

AO 256A ⊕                                                          Yr. | Docket No. | Def.

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|-----|-----|-----|-----|
| | | | (a) | (b) | (c) | (d) |
| 11/3 | 430 | (SANDERS,C.) LETTER/MOTION.....for appointment of counsel.  Ref WS | | | | as |
| 11/8 | 431 | (C. SANDERS) ORDER...DENIED #427  cc:Simpson, C. Sanders ECCA | | | | vj |
| 11/23 | 432 | (C.SANDERS) ORDER....DENYING Doc. # 430 for appot. of counsel.  cc: Simpson,Sanders,ECCA | | | | as |
| 12/1 | 433 | (C. SANDERS) ECCA.....Appeal will be dismissed within 35 days unless filing fee paid or mo. for IFP filed. | | | | |
| | 434 | " ECCA.....requesting original papers, etc. cc:Anita | | | | td |
| 12/7/94 | 435 | (SANDERS) TRANSMITTAL.......of original papers (2 vols. of file) to ECCA for appeal #94-3133 | | | | s |
| 12/14 | 436 | (SANDERS) ACKNOW......from ECCA of receipt of Orig. Papers re: 94-3133 | | | | a: |
| **1995** | | | | | | |
| 1/3/95 | 437 | (C. SANDERS) Motion for return of illegally forfeited property or just compensation in monetary fund ref  WCS. | | | | vj |
| | 438 | ( " ) Motion to proceed in forma pauperis, ref  WCS | | | | vjr |
| 1/17 | 439 | (C. SANDERS) MOTION requesting court documents | | | | vjr |
| | 440 | ( " ) MOTION to proceed In Forma Pauperis ref #439, #440  to WS | | | | vjr |
| 3/2 | 441 | (C. SANDERS) NOTICE of Inquiry of IFP status | | | | vjr |
| 3/24 | 442 | (C.R. SANDERS) TRANSMITTAL....of 2 vols of transcripts to ECCA re: 94-3133 | | | | vjr |
| 4/3 | 443 | (C R SANDERS) ACK.. of receipt of 2 vols of transcript re: 94-3133 | | | | vjr |
| 4/17/95 | 444 | (C SANDERS) RETURN of Original Papers 2 vol of pleadings 1 folder of exhibits 1 PSI.  (2 vols of transcripts not returned.  94-3133 Appellant motion to proceed IFP is Granted | | | | vjr |
| | 445 | (C SANDERS) REQUEST  for COR re: 94-3133 | | | | vjr |
| 4/21/95 | 446 | (C. SANDERS) ORDER WS. EOD 2/24/95  motion requesting court documents doc# 439 is DENIED cc: Sanders, Simpson | | | | vjr |
| | 447 | ( " ) ORDER WS.. EOD 4/24/95  motion to proceed IFP doc #440  GRANTED, see doc #444 cc: Spaders, Simpson | | | | vjr |
| 5/16/95 | 448 | (C.R. SANDERS) COR transmitted to ECCA  re:94-3133 | | | | vjr |
| 5/22/95 | 449 | (C R SANDERS) Notice of change of address from FCI Three Rivers  to  FCI Tallahassee | | | | vjr |
| 5/24/95 | 450 | (C.R. SANDERS) Ack. of receipt of COR by ECCA  re:94-3133 | | | | |
| 9/5/95 | 451 | (SANDERS)C. REQUEST....for appeal record. 94-3133 | | | | sw |
| 10/17/95 | 452 | (C.SANDERS) AFFIDAVIT/MOTION.....for Return or Just Compensation.  (see #437 also) Ref WCS LC-Anne | | | | as |

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 10/18/95 | 453 | (CR SANDERS)   TRANSMITTAL....of appeal record for 94-3133<br>1 vol. pldgs., 2 vols. transcripts, exh. | | | | sw |
| 10/27/95 | 454 | (CR SANDERS)   ECCA REC......of appeal record #453 | | | | sw |
| 1030 | 455 | (CR SANSERS)   ORDER.....Clerk to fwd copy of 452 to AUSA...Govt. shall<br>have until 12/15/95 to show cause why defts motion<br>for return should not be granted...Clerk to ret.<br>file to Magistrate on 12/15/95.<br>cc:  AUSA Simpson, Sanders | | | | as |
| 11/13/95 | 456 | (CRUSE)       MOTION.....For modification of Sentence.  Ref WS | | | | |
| 12/7 | " | Received and answered request for status | | | | td |
| 12/15/95 | 457 | (GOVT)        RESPONSE.....In opposition to Motion for return of<br>Property re: CHARLES RAY SANDERS<br>Ref'd to WS | | | | as |
| **1996** | | | | | | |
| 1/4 | 458 | ((CRSANDERS)  RESPONSE.....to Govt opposition motion for return or<br>just compensation.  Ref WS | | | | as |
| 1/11 | 459 | (CRUSE)       OPPOSITION.....BY USA to otion for modification of<br>sentence.  Ref WS | | | | as |
| 2/6 | 460 | (CRUSE)       ORDER.....(WS)  Denying Defendants motion for reduction<br>in sentence.  cc:  Simpson, Cruse | | | | as |
| 3/19 | 461 | (CR SANDERS)  ORDER.....(WCS) Doc. 437, 457 deferred.  Clerk to<br>**return file to WCS after ECCA issues**<br>**mandate on deft. appeal of 2255**  cc:<br>Sanders, Simpson | | | | td |
| 4/27/96 | 462 | (CR SANDERS)  NOTICE.....Letter from defendant re: change of address | | | | as |
| 5/31 | 463 | (JOHN E. SANDERS)  2255.....Civil # 4:96cv242  Copy rec'd  Ref. WCS | | | | t |
| 6/18 | 464 | "             ORDER....(WCS)  Clerk to furnish copy of 2255 to<br>USA  who has until 8/20/96 to answer..<br>Deft. to reply by 9/23/96..Clerk to return<br>file to WCS by 9/23/96  cc:Simpson,<br>w/2255 mo, Sanders | | | | td |
| 6/24/96 | 465 | (JOHN E SANDERS) RESPONSE...GOV"S TO 2255 MOTION TO REDUCE.  REF WCS | | | | S |
| 8/2 | 466 | (CR SANDERS)  MANDATE......re: 94-3133<br>D.C. is AFFIRMED in PART and REVERSED in part.<br>cause be and same is REMANDED to D.C for further<br>proceedings in accordance with opinion of<br>ECCA.<br>( 2 boxes pldgs and Appeal Record returned w,<br>Mandate ) | | | | a |
| | | | Interval<br>(per Section II) | Start Date<br>End Date | Ltr.<br>Code | Total<br>Days |

DC 111A
(Rev. 1/75)

Criminal
**KWL** DOCKET CONTINUATION SHEET            TCR 90-04023

| PLAINTIFF | | DEFENDANT | DOCKET NO. _____ |
|---|---|---|---|
| USA | | SANDERS, etal | PAGE ___ OF ____ PAGES |

| DATE 1996 | NR. | PROCEEDINGS | |
|---|---|---|---|
| 8/7/96 | 467 | (CR SANDERS)  ORDER......(WCS) Appointing Counsel.  Angela Cancio to be appointed and sent copy of docket sheet.  Within 15 days, Cancio to file notice of appearance and notify Court re scheduling an evidentiary hrg. cc:Simpson, Cancio, Sanders | |
| 8/8 | 468 | "  CJA 20.....appointing Angela Cancio #0781443 | td |
| 8/20 | 469 | (CR SANDERS)  MOTION ... to Withdraw by defense counsel, Angela Cancio. Referred to WCS. | plk |
| 8/21 | 470 | "  ORDER....(WCS) Doc. 469 granted.  Richard Greenberg to be CJA appointed.  Clerk to furnish copy of this order, doc. 466 and docket sheet to Mr. Greenberg.  Clerk to furnish free copies of any documents requested by Mr. Greenberg.  Counsel to file notice of appearance and notify WCS office re evid. hrg. within 15 days.  cc:Simpson, Cancio Greenberg, Sanders | td |
| 8/23 | 471 | "  CJA 20...appointing Richard Greenberg, #0781452 | td |
| 8/28 | 472 | "  NOTICE.....setting evid. hrg. 10/2/96, 9:30 a.m.,TL cc: Simpson, Greenberg, USM | td |
| 8/28 | 473 | (CR SANDERS)  NOTICE of Attorney Appearance by Richard A. Greenberg | plk |
| 10/2 | 474 | "  MINUTES.....of Evidentiary Hearing on ECCA Remand re denial of direct appeal (raised on 2255 motion)  Counsel to file any add. law by 10/9/96.  Govt. composite ex. 1 in evidence and attached.  Ruling under advisement.  Ct. reptr. Rayborn | td |
| 10/8 | 475 | (C.R. SANDERS)  MEMORANDUM....of Law   Ref. WCS | |
| 10/9 | 476 | (USA)  MEMORANDUM.....re Notice of appeal  Ref. WCS | td |
| 10/10 | 477 | (C.R. SANDERS)  NOTICE OF CHANGE OF ADDRESS .... | plk |
| 10/17 | 478 | "  SECOND R & R.....(WCS) Recommend 2255 motion as to the ground remanded be DENIED cc:Simpson, Greenberg, Sanders | td |
| 10/25 | 479 | "  MOTION.....for extension of time &  CJA 24 voucher Ref. WCS | td |
| 10/28 | | "  CJA 24....signed by WCS and forward to Paul Rayborn | td |
| 10/28 | 480 | "  ORDER.....(WCS) Doc. 479 granted.  Deft. has until 15 days from service of transcript to file objections to R & R  cc:Simpson, Greenberg, Sanders | td |
| 11/22/96 | 481 | "  TRANSCRIPT ... of 10/2/96 Evidentiary Hearing. Court Reporter Paul Rayborn. | plk |
| 11/25/96 | 482 | "  CJA 24 ... payment to Richard A. Greenberg in the amount of $240. Voucher # 17702029886. | plk |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12/26/96 | 482 | (TUCKER)   ECCA ACKNOWLEDGMENT ... of the record on appeal re: appeal #96-2192. |
| 12/24/96 | 483 | (SANDERS)   Notice of Change of Address. |
| **1997** | | |
| 1/17/97 | 484 | REMARK .... re: Request for copies by John Wells to US Court Reporter W. Paul Rayborn. |
| 10/21/98 | 485 | AMENDED JUDGMENT......as to dft. Charles Sanders - CNT 1:  15 MOS CBOP .  The court recommends to BOP that dft be designated to a alcohol treatment facility.  Dft remanded to CUSM.    (Sentence imposed in 4: 98-cr-28 is concurrent to this sentence) |

plk
plk
plk
plk